**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Downey Financial Corp.                    §        Case No. 08-13041
                                                 §
                                                 §
                                                 §
　　　　　Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

　　　　Matthew Cantor, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

　　　　1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

　　　　2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned:    $0.00                      Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distributions to Claimants:  $414,019,020.94      Claims Discharged
                                                        Without Payment:  N/A

Total Expenses of Administration:  $43,830,772.14

---

　　　　3) Total gross receipts of $457,849,793.08 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $457,849,793.08 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $135,904,596.06 | $135,766,859.00 | $135,766,859.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $43,703,213.89 | $43,830,772.14 | $43,830,772.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $3,856,204.57 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $200,468,959.08 | $657,534,002.23 | $519,747,261.67 | $278,252,161.94 |
| **TOTAL DISBURSEMENTS** | $200,468,959.08 | $840,998,016.75 | $699,344,892.81 | $457,849,793.08 |

4) This case was originally filed under chapter 7 on 11/25/2008.  The case was pending for 126 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    06/14/2019                    By: /s/ Matthew Cantor

                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| D & O LITIGATION SETTLEMENT | 1249-000 | $5,250,000.00 |
| UNSCHEDULED TAX REFUND | 1224-000 | $414,332,356.18 |
| MISCELLANEOUS REFUNDS | 1229-000 | $32,711.71 |
| BANK ACCOUNTS | 1129-000 | $13,627,601.94 |
| INTEREST IN INCORPORATED BUSINESSES- DOWNEY SAVINGS & LOAN ASSOC FA | 1229-000 | $100,000.00 |
| PREFERENCES RECOVERIES | 1241-000 | $683,500.00 |
| Payment for Electronic Records from FDIC-R | 1229-000 | $10,000.00 |
| BACKSTOP INVESTOR FUNDING | 1290-000 | $11,999,999.99 |
| UNSCHEDULED ESCROW TURNOVER | 1229-000 | $75,268.00 |
| INTEREST (u) | 1270-000 | $1,062,217.95 |
| INTEREST IN INSURANCE POLICIES | 1129-000 | $270,551.73 |
| Sale of tax refund to Wollmuth Maher & Deutsch | 1224-000 | $105,585.58 |
| Prepetition Claims Against Estate Professional | 1249-000 | $10,300,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$457,849,793.08** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Foester LLP | 4210-000 | NA | $137,737.06 | $0.00 | $0.00 |
| WTRUST | Wilmington Trust, National Association, as Investor Agent | 4210-000 | NA | $135,766,859.00 | $135,766,859.00 | $135,766,859.00 |
| | **TOTAL SECURED** | | **$0.00** | **$135,904,596.06** | **$135,766,859.00** | **$135,766,859.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Alfred Thomas Giuliano, Chapter 7 Trustee | 2100-000 | NA | $500,000.00 | $500,000.00 | $500,000.00 |
| Trustee, Fees - MONTAGUE S. CLAYBROOK | 2100-000 | NA | $722,388.56 | $722,388.56 | $722,388.56 |
| Trustee, Fees - MATTHEW CANTOR | 2100-000 | NA | $7,521,525.37 | $7,521,525.37 | $7,521,525.37 |
| Trustee, Expenses - MONTAGUE S. CLAYBROOK | 2200-000 | NA | $2,001.27 | $2,001.27 | $2,001.27 |
| Accountant for Trustee, Fees - CLAYBROOK & ASSOCIATES | 3310-000 | NA | $152,412.50 | $152,412.50 | $152,412.50 |
| Accountant for Trustee, Fees - Fesnak and Associates, LLP | 3310-000 | NA | $42,419.08 | $42,419.08 | $42,419.08 |
| Accountant for Trustee, Fees - RSM US LLP | 3310-000 | NA | $26,215.00 | $26,215.00 | $26,215.00 |
| Accountant for Trustee, Expenses - CLAYBROOK & ASSOCIATES | 3320-000 | NA | $1,732.69 | $1,732.69 | $1,732.69 |
| Accountant for Trustee, Expenses - Fesnak and Associates, LLP | 3320-000 | NA | $294.02 | $294.02 | $294.02 |
| Accountant for Trustee, Expenses - RSM US LLP | 3320-000 | NA | $18.96 | $18.96 | $18.96 |
| Bond Payments - INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $1,424,124.10 | $1,424,124.10 | $1,424,124.10 |
| Administrative Rent - SK HART BAYVIEW, LLC | 2410-000 | NA | $75,000.00 | $0.00 | $0.00 |
| Administrative Rent - FDIC | 2410-000 | NA | $79,854.45 | $78,904.45 | $78,904.45 |
| Administrative Rent - SK HART BAYVIEW LLC | 2410-000 | NA | $630,253.55 | $630,253.55 | $630,253.55 |
| Costs to Secure/Maintain Property - DIXIE DEISEL & ELECTRIC | 2420-000 | NA | $1,215.84 | $1,215.84 | $1,215.84 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $2,752.19 | $2,752.19 | $2,752.19 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $61.45 | $61.45 | $61.45 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $4,860.86 | $4,860.86 | $4,860.86 |
| Income Taxes - Internal Revenue Service (post-petition) - Internal Revenue Service | 2810-000 | NA | $0.00 | $282,281.00 | $282,281.00 |
| Income Taxes - Internal Revenue Service (post-petition) - UNITED STATES TREASURY | 2810-000 | NA | $171.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - NEW YORK STATE CORPORATION TAX | 2820-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $123,522.15 | $123,522.15 | $123,522.15 |
| Other Chapter 7 Administrative Expenses - Rabobank, N.A. | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Team Capital Bank | 2990-000 | NA | $50.00 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - HILL ARCHIVE | 2990-000 | NA | $165,609.06 | $165,609.06 | $165,609.06 |
| Other Chapter 7 Administrative Expenses - THE TAARP GROUP LLP | 2990-000 | NA | $78,930.72 | $78,930.72 | $78,930.72 |
| Attorney for Trustee Fees (Other Firm) - Cleary Gottlieb Steen & Hamilton LLP | 3210-000 | NA | $104,391.91 | $104,391.91 | $104,391.91 |
| Attorney for Trustee Fees (Other Firm) - FOX ROTHSCHILD LLC | 3210-000 | NA | $15,017,852.00 | $14,940,005.00 | $14,940,005.00 |
| Attorney for Trustee Expenses (Other Firm)  - Cleary Gottlieb Steen & Hamilton LLP | 3220-000 | NA | $5,042.80 | $5,042.80 | $5,042.80 |
| Attorney for Trustee Expenses (Other Firm)  - FOX ROTHSCHILD LLC | 3220-000 | NA | $384,788.49 | $384,033.74 | $384,033.74 |
| Accountant for Trustee Fees (Other Firm) - RESOURCES CONNECTION LLC | 3410-000 | NA | $128,693.50 | $128,693.50 | $128,693.50 |
| Accountant for Trustee Expenses (Other Firm) - RESOURCES CONNECTION LLC | 3420-000 | NA | $2,592.74 | $2,592.74 | $2,592.74 |
| Arbitrator/Mediator for Trustee Fees - Irell & Manella | 3721-000 | NA | $16,375.00 | $16,375.00 | $16,375.00 |
| Arbitrator/Mediator for Trustee Fees - JAMS INC. | 3721-000 | NA | $68,619.85 | $68,619.85 | $68,619.85 |
| Arbitrator/Mediator for Trustee Expenses - JAMS INC. | 3722-000 | NA | $104.29 | $104.29 | $104.29 |
| Consultant for Trustee Fees - ELECTRONIC ASSET MANAGEMENT | 3731-000 | NA | $26,214.87 | $26,214.87 | $26,214.87 |
| Consultant for Trustee Fees - COREIP SOLUTIONS INC | 3731-000 | NA | $3,227,925.00 | $3,227,925.00 | $3,227,925.00 |
| Consultant for Trustee Fees - BUCK, KAREN | 3731-000 | NA | $33,241.79 | $33,241.79 | $33,241.79 |
| Consultant for Trustee Fees - PROSUM INC. | 3731-000 | NA | $2,040,000.00 | $2,040,000.00 | $2,040,000.00 |
| Consultant for Trustee Expenses - COREIP SOLUTIONS INC | 3732-000 | NA | $38,121.57 | $38,121.57 | $38,121.57 |
| Consultant for Trustee Expenses - BUCK, KAREN | 3732-000 | NA | $2,618.71 | $2,618.71 | $2,618.71 |
| Consultant for Trustee Expenses - PROSUM INC. | 3732-000 | NA | $75,139.08 | $75,139.08 | $75,139.08 |
| Other Professional Fees - Berkeley Research Group, LLC | 3991-000 | NA | $10,552.50 | $10,552.50 | $10,552.50 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional Fees - BLANK ROME COMINSKY | 3991-000 | NA | $5,968.50 | $5,968.50 | $5,968.50 |
| Other Professional Fees - INTELLIGENT DISCOVERY SOLUTIONS INC | 3991-000 | NA | $1,338,099.54 | $1,338,099.54 | $1,338,099.54 |
| Other Professional Fees - Duane Morris, LLP | 3991-000 | NA | $70,621.08 | $70,621.08 | $70,621.08 |
| Other Professional Fees - CAPSTONE ADVISORY GROUP LLC | 3991-000 | NA | $9,067,718.00 | $9,067,718.00 | $9,067,718.00 |
| Other Professional Fees - Schulte Roth & Zabel, LLP | 3991-000 | NA | $309,895.41 | $309,895.41 | $309,895.41 |
| Other Professional Fees - Veris Consulting, Inc. | 3991-000 | NA | $10,750.00 | $10,750.00 | $10,750.00 |
| Other Professional Fees - Wilmington Trust, National Association | 3991-000 | NA | $70,500.00 | $70,500.00 | $70,500.00 |
| Other Professional Expenses - Berkeley Research Group, LLC | 3992-000 | NA | $1,228.09 | $1,228.09 | $1,228.09 |
| Other Professional Expenses - INTELLIGENT DISCOVERY SOLUTIONS INC | 3992-000 | NA | $18,162.50 | $18,162.50 | $18,162.50 |
| Other Professional Expenses - CAPSTONE ADVISORY GROUP LLC | 3992-000 | NA | $71,425.09 | $71,425.09 | $71,425.09 |
| Other Professional Expenses - Veris Consulting, Inc. | 3992-000 | NA | $158.76 | $158.76 | $158.76 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$43,703,213.89** | **$43,830,772.14** | **$43,830,772.14** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | L.A. County Treasurer and Tax Collector | 5800-000 | NA | $11,210.80 | $0.00 | $0.00 |
| 2 | L.A. County Treasurer and Tax Collector | 5100-000 | NA | $280,469.77 | $0.00 | $0.00 |
| 24 | Franchise Tax Board | 5800-000 | NA | $3,564,524.00 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$3,856,204.57** | **$0.00** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Elizabeth Turner | 7100-000 | NA | $1,925.00 | $0.00 | $0.00 |
| 4 | Gerald "Brent" McQuarrie | 7100-000 | NA | $477,499.99 | $0.00 | $0.00 |
| 5 | Spencer Iv Investment LC | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 6 | Gerald H. McQuarrie | 7100-000 | NA | $2,650,000.00 | $0.00 | $0.00 |
| 7 | Gerald H. McQuarrie | 7100-000 | NA | $1,750,000.00 | $0.00 | $0.00 |
| 8 | OBM LLC | 7100-000 | NA | $300,000.00 | $0.00 | $0.00 |
| 9 | Oneida B. McQuarrie-Gibson | 7100-000 | NA | $400,000.00 | $0.00 | $0.00 |
| 10 | Promontory Financial Group, LLC | 7100-000 | $425,000.00 | $513,651.99 | $488,651.99 | $261,967.35 |
| 10 | United States Bankruptcy Court - Promontory Financial Group, LLC | 7100-001 | NA | NA | NA | $34.02 |
| 12 | Albert J. Morsillo | 7100-000 | NA | $259,232.40 | $0.00 | $0.00 |
| 13 | Normandy Hill Capital | 7100-000 | NA | $13,907,985.00 | $0.00 | $0.00 |
| 14 | Blanche Mitchell | 7100-000 | NA | $110,166.00 | $0.00 | $0.00 |
| 15 | The TAARP Group, LLP | 7100-000 | NA | $111,645.00 | $32,714.28 | $17,538.19 |
| 15 | United States Bankruptcy Court - The TAARP Group, LLP | 7100-001 | NA | NA | NA | $2.28 |
| 16 | Sandler O'Neil + Partners, L.P. | 7100-000 | $1,938.91 | $3,935.55 | $3,935.55 | $2,110.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | Scoggin Capital Management LP | 7100-000 | NA | $8,350,000.00 | $0.00 | $0.00 |
| 18 | AIG Bankruptcy Collections | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 19 | Waterford Township General Employees Retirement Systems | 7100-000 | NA | $32,143.30 | $0.00 | $0.00 |
| 20 | Lead Plaintiff on Behalf of the Class c/o Michael S. Etkin, Esq. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 21 | Wilmington Trust Company c/o Seward & Kissel | 7100-000 | $200,000,000.00 | $205,200,000.00 | $205,200,000.00 | $110,008,145.84 |
| 21 | United States Bankruptcy Court - Wilmington Trust Company c/o Seward & Kissel | 7100-001 | NA | NA | NA | $14,288.04 |
| 22 | Bank of Taiwan Tokyo Branch | 7100-000 | NA | $4,800,000.00 | $0.00 | $0.00 |
| 23 | United States Securities & Exchange Commission | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 25 | Federal Deposit Insurance Corporation | 7100-000 | NA | $418,215,818.00 | $313,621,959.85 | $167,733,607.41 |
| 26 | Vincent E. Rhynes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| WL01 | United States Bankruptcy Court - Wachtell, Lipton, Rosen & Katz | 7100-001 | NA | NA | NA | $27.85 |
| WL01 | Wachtell, Lipton, Rosen & Katz | 7100-000 | NA | $400,000.00 | $400,000.00 | $214,440.83 |
| N/F | O'Melveny & Myers LLP | 7100-000 | $42,020.17 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$200,468,959.08** | **$657,534,002.23** | **$519,747,261.67** | **$278,252,161.94** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

Case No.:   08-13041

Case Name:   Downey Financial Corp.

Trustee Name:   (280180) Matthew Cantor

Date Filed (f) or Converted (c):   11/25/2008 (f)

§ 341(a) Meeting Date:   01/07/2009

For Period Ending:   06/14/2019

Claims Bar Date:   03/18/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | BANK ACCOUNTS (See Footnote) | 13,627,601.94 | 13,627,601.94 | | 13,627,601.94 | FA |
| 2* | INTEREST IN INSURANCE POLICIES (See Footnote) | 0.00 | 87,255.00 | | 270,551.73 | FA |
| 3* | INTEREST IN INCORPORATED BUSINESSES- DOWNEY AFFL INSURANCE AGENCY (See Footnote) | 0.00 | 80,000,000.00 | | 0.00 | FA |
| 4* | ACCOUNTS RECEIVABLE (See Footnote) | 0.00 | 0.00 | | 0.00 | 0.00 |
| 5* | UNSCHEDULED TAX REFUND (u) (See Footnote) | 0.00 | 168,278,676.38 | | 414,332,356.18 | FA |
| 6* | UNSCHEDULED ESCROW TURNOVER (u) (See Footnote) | 0.00 | 75,268.00 | | 75,268.00 | FA |
| 7 | MISCELLANEOUS REFUNDS (u) | 0.00 | 50,000.00 | | 32,711.71 | FA |
| 8 | PREFERENCES RECOVERIES (u) | 0.00 | 100,000.00 | | 683,500.00 | FA |
| 9* | D & O LITIGATION SETTLEMENT (u) (See Footnote) | 0.00 | 5,250,000.00 | | 5,250,000.00 | 0.00 |
| 10* | BACKSTOP INVESTOR FUNDING (u) (See Footnote) | 0.00 | 0.00 | | 11,999,999.99 | FA |
| 11* | Prepetition Claims Against Estate Professional (u) (See Footnote) | 0.00 | 10,300,000.00 | | 10,300,000.00 | FA |
| 12* | INTEREST IN INCORPORATED BUSINESSES- DOWNEY SAVINGS & LOAN ASSOC FA (u) (See Footnote) | Unknown | 100,000.00 | | 100,000.00 | FA |
| 13* | Payment for Electronic Records from FDIC-R (u) (See Footnote) | 0.00 | 0.00 | | 10,000.00 | FA |
| 14* | Sale of tax refund to Wollmuth Maher & Deutsch (u) (See Footnote) | Unknown | 105,585.58 | | 105,585.58 | 0.00 |
| INT | INTEREST (u) | Unknown | N/A | | 1,062,217.95 | FA |
| **15** | Assets Totals (Excluding unknown values) | **$13,627,601.94** | **$277,974,386.90** | | **$457,849,793.08** | **$0.00** |

RE PROP# 1     CHECKING ACCOUNT:  ACCT#49-55002097-7-$13,381,043.35 - $1,999.50 was difference, check no. 301579, cleared account on 12/1/08 prior to filing of schedules

CHECK ACCOUNT; ACCT#49-5500212-7-$246,558.59
Funds turned over from the bank are the same as scheduled by the debtor. The trustee requested a current bank statement which when provided was the 11/30/09 statement.  The statement had a $1,999.50 difference between the statement balance and the debtor S&S's.  The difference was an outstanding check in the same amount that cleared after the petition date.

Copies of the documentation is available upon request.

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.:  08-13041

Case Name:  Downey Financial Corp.

For Period Ending:  06/14/2019

Trustee Name:  (280180) Matthew Cantor

Date Filed (f) or Converted (c):  11/25/2008 (f)

§ 341(a) Meeting Date:  01/07/2009

Claims Bar Date:  03/18/2009

| | |
|---|---|
| RE PROP# 2 | SEE ATTACHED |
| RE PROP# 3 | (SCHEDULE B TO SCHEDULES)<br>The debtor has insurance policies with coverage that are duplicative with USBank (the acquiring financial institution).  The estate has moved to be allowed to liquidate these policies for the benefit of the estate.<br>Trustee has determined there is no value.<br>1 SHARE OF COMMON STOCK IN DOWNEY AFFILIATED INSURANCE AGENCY (A WHOLLY-OWNED SUBSIDIARY) |
| RE PROP# 4 | POTENTIAL REIMBURSEMENT OF INSURANCE PREMIUMS (SEE ATTACHED) |
| RE PROP# 5 | (SCHEDULE B TO SCHEDULES)  This asset's recovery/liquidation has been accounted for in asset #2 above.  Any amounts related to the debtor's unearned premium amounts have been collected and linked to the debtor's "Interest in Insurance Policies." The trustee has therefore valued this asset at zero ("0").<br>Relates to 2007 tax refund.  The trustee has filed amended returns for the period 2003 through 2007 and estimates the amount of the refund to approximate $373M plus interest.  Pursuant to the revised settlement agreement, dated as of May 13, 2014, the estate has received $393,925,355.05 on account of the tax refunds. |
| RE PROP# 6 | ESCROW FUNDS RECEIVED FROM RUTAN & TUCKER LLP |
| RE PROP# 9 | Settlement of the derivative actions brought by former shareholders of the debtor. 9019 motion filed 1/23/12, (DI#771) order approving settlement entered 2/21/12, (DI#784) |
| RE PROP# 10 | Investment proceeds pursuant to the bankruptcy court's approved investment funding agreement. |
| RE PROP# 11 | Settlement of Arbitration Proceeding Brought Against Debtor's Accounting Firm (Doc. No.: 902), Order Approving Settlement entered 9/18/14 (Doc. No.: 1166) |
| RE PROP# 12 | 1 SHARE OF COMMON STOCK IN DOWNEY SAVINGS & LOAN ASSOCIATION, F.A. (THE "BANK")<br>The Bank was seized by the FDIC and its liquidation is being managed by the FDIC, as receiver ("FDIC-R").  FDIC representatives have stated that they do not believe that there will be any distribution to shareholders in that matter.  The trustee filed a claim in the Bank's receivership for $80M.   The claim also was filed in Washington, DC District Court and an adversary proceeding was commenced against the FDIC-R in the District of Delaware Bankruptcy Court.  The Trustee released the estate's claims against the receivership pursuant to that certain Partial Settlement Agreement among Matthew Cantor, chapter 7 trustee of Downey Financial Corp.; Wilmington Trust Company, in its capacity as Indenture Trustee; and The Federal Deposit Insurance Corporation, as receiver for Downey Savings and Loan Association, F.A.  By an order of the Bankruptcy Court dated October 29, 2015 (Doc No. 1352), the Trustee sold the estate's remaining interest in the Bank for $100,000.00. |
| RE PROP# 13 | Pursuant to Letter Agreement dated May 17, 2016 (DOC 1403-1). |
| RE PROP# 14 | Order Approving Chapter 7 Trustees Motion Authorizing the Sale and Assignment of Debtors 2015 federal tax refund to Wollmuth; 10/04/16; DOC # 1418 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  3

**Case No.:**  08-13041

**Case Name:**  Downey Financial Corp.

**For Period Ending:**  06/14/2019

**Trustee Name:**  (280180) Matthew Cantor

**Date Filed (f) or Converted (c):**  11/25/2008 (f)

**§ 341(a) Meeting Date:**  01/07/2009

**Claims Bar Date:**  03/18/2009

**Major Activities Affecting Case Closing:**

At a meeting of creditors held on November 8, 2013, Matthew Cantor (the "Trustee") was elected the permanent trustee in the Downey Financial Corp. ("Downey") chapter 7 bankruptcy case. On November 14, 2013, the Office of the U.S. Trustee appointed the Trustee as the permanent trustee. The Trustee continued the employment of Fox Rothschild LLP (as counsel) and Intelligent Discovery Solutions (as electronic data professional) and Capstone Advisory Group (as financial advisors). The Trustee has also employed Veris Consulting, Inc. as a consultant in the estate's arbitration action against the Debtor's auditor. CoreIP Solutions continues to act as a consultant for the estate and hosts much of the electronic data previously obtained.

Tax Refund Litigation

On October 8, 2013, the Bankruptcy Court entered an opinion (the "Tax Refund Decision") granting the Trustee's motion for partial summary judgment and declaring that tax refunds estimated in excess of $373 million are property of the Downey chapter 7 estate. The Trustee was substituted as the plaintiff in that action by order entered November 15, 2013. On November 15, 2013, the bankruptcy court entered an amended final judgment allowing for the immediate appeal of the Tax Refund Decision. On November 15, 2013, the Federal Deposit Insurance Corporation, as receiver (the "FDIC-R") for Downey Savings and Loan Association, F.A. (the "Bank") appealed the Tax Refund Decision. On November 22, 2013, the Trustee along with the Wilmington Trust Company, as indenture trustee, jointly requested the bankruptcy court to certify the Tax Refund Decision for direct appeal to the United States Court of Appeals for the Third Circuit. On January 13, 2014, the bankruptcy court certified the decision for direct appeal to the Court of Appeals.  On April 21, 2014, the parties to the appeal engaged in a mediation session pursuant to Third Circuit Court of Appeals protocol.  Thereafter, a briefing schedule for the appellate process was established and the appeal is proceeding.  By an Opinion, dated as of January 22, 2015, the Court of Appeals affirmed the decision of the Bankruptcy Court and held that the tax refunds are part of the Downey chapter 7 estate.

Litigation among the Downey chapter 7 estate, the FDIC-R and the United States concerning the aforementioned tax refund also is pending in the United States Court of Federal Claims. The United States proposed additional modifications to a settlement agreement previously approved by the Bankruptcy Court in June 2013. The Trustee and the FDIC-R agreed to those modifications (subject to ultimate approval by the bankruptcy court) and a new joint offer of compromise was submitted to the United States for further Department of Justice approvals. By order dated April 9, 2014, the Bankruptcy Court authorized the Trustee to enter into the revised settlement agreement.  Pursuant to the revised settlement agreement, dated as of May 13, 2014, the United States agreed to (x) direct the IRS to schedule overpayments in federal income tax in the aggregate amount of $373,792,125.00 plus statutory interest as allowed by law for each of the income tax years 2003 through 2007, (y) effectuate any offsets asserted by the United States, and (z) issue refunds in accordance with the agreement.  On December 12, 2014 and January 14, 2015, the Trustee received an aggregate of $393,925,355.05 on account of the tax refunds and interest payable thereon.  Pursuant to the revised settlement agreement, the Tax Refund Litigation pending in the United States Court of Federal Claims was dismissed.

FDIC-R Litigation

The bankruptcy estate asserted a claim in the receivership of the Bank through an action pending in the United States District Court for the District of Columbia. This and other claims against the FDIC-R are asserted in the Trustee's objection to the proof of claim that the FDIC-R filed in this chapter 7 case. Since his appointment, the Trustee had arranged teleconferences and in person meetings with the goal of streamlining, consolidating and, if possible, settling some or all of that litigation.

Global Settlement of the Tax Refund Litigation and the FDIC-R Litigation

Through a two-step process, the Trustee fully and finally resolved all of the remaining disputes in the Tax Refund Litigation and the FDIC-R Litigation.  First, pursuant to a certain Partial Settlement Agreement among the Trustee, the FDIC and Wilmington Trust Company in its capacity as Indenture Trustee, dated as of March 12, 2015, the parties resolved all disputes then pending in these litigations other than disputes over the ownership of tax refunds and the dollar amount of the FDIC-R's claims under the tax sharing agreement.  In addition, the partial settlement agreement preserved the rights of the Downey chapter 7 estate in the residual

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  4

**Case No.:**  08-13041

**Case Name:**  Downey Financial Corp.

**For Period Ending:**  06/14/2019

**Trustee Name:**  (280180) Matthew Cantor

**Date Filed (f) or Converted (c):**  11/25/2008 (f)

**§ 341(a) Meeting Date:**  01/07/2009

**Claims Bar Date:**  03/18/2009

equity of the receivership of the Bank.  A subsequent settlement agreement, effective as of July 21, 2015, among the same parties resolved all remaining disputes in the FDIC-R and Tax Refund Litigations. Specifically, the settlement agreement (x) specified the agreed amount of the allowed general unsecured claims of the FDIC-R and the Indenture Trustee, (y) created two sub-estates of the chapter 7 estate for the purposes of distributions, and (z) provided for the exchange of mutual releases among the parties.  By orders entered March 12, 2015 [D.I. 1231], and July 7, 2015 [D.I. 1310], the Bankruptcy Court approved the partial settlement agreement and the settlement agreement, respectively.

Auditor Litigation

Since his appointment, the Trustee has reviewed the materials and reports prepared in connection with the chapter 7 estate's claims against Downey's former auditor. The Trustee determined to continue to pursue those claims through an arbitration process.  On April 16, 2014, the Trustee and Downey's former auditor participated in a mediation process and reached a settlement.  The settlement was approved by the Bankruptcy Court on September 18, 2014.

Motion for Interim Distributions

On December 3, 2015, the Trustee filed a motion in the Bankruptcy Court requesting authority to make an interim distribution to general unsecured creditors. On December 18, 2015, the Bankruptcy Court granted the Trustee's request. On December 18, 2015, in accordance with the Order Approving Motion of Chapter 7 Trustee for Order Authorizing Trustee to Make an Interim Distribution to Unsecured Creditors Pursuant to 11 U.S.C. §§ 105 and 726 and Fed. R. Bankr. P. 3009, the Trustee distributed $225,000,000 to unsecured creditors. The interim distribution provided creditors with approximately 43% of their unsecured claims.

Abandonment of Data

During the course of this case, the Trustee came into possession of significant amounts of hard copy and electronically stored information.  Some of this information was provided to the Trustee pursuant to protective orders or confidentiality agreements.  Some of this information contains sensitive or otherwise confidential personally identifiable information.  Because the Trustee is near the completion of the administration of this estate, on December 29, 2015, the Trustee filed a motion with the Bankruptcy Court seeking authority to abandon and destroy the estate's records and electronically stored information.  By a motion dated April 13, 2016, the Trustee modified his original request and sought authority to transfer certain electronic information to the FDIC.  By an order dated May 2, 2016, the Court approved the Trustee's application to deliver and abandon to the FDIC its electronic information.

On December 14, 2016, the Office of the United States Trustee notified the Bankruptcy Court and interested parties that (a) it had reviewed (i) the Trustee's Final Report and Account of the Administration of the Estate and Final Application for Compensation and (ii) the Trustee's Proposed Distribution of Property of the Estate and (b) it had no objection to the relief requested.  On December 20, 2016, pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), the Trustee filed a Final Report and the Trustee and his professionals filed final fee applications.  On January 17, 2017, the Bankruptcy Court (a) signed an Order of Distribution directing distributions in accordance with the Trustee's Proposed Distribution of Property of the Estate and (b) approved all of the final applications for compensation. On January 31, 2017, the Trustee made distributions in accordance with the Trustee's Proposed Distribution of Property of the Estate.

**Initial Projected Date Of Final Report (TFR):**  12/31/2023

**Current Projected Date Of Final Report (TFR):**  01/18/2018 (Actual)

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1765 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/08 | {1} | DOWNEY SAVINGS | TURNOVER OF BANK ACCOUNTS ASSET 1 ACCT. NO. ******2097 $13,381,043.35 ASSET 1 ACCOUNT NO. ******2127 $ | 1129-000 | 13,627,601.94 | | 13,627,601.94 |
| 12/19/08 | | To Acct # ********1766 | TRANSFER TO PAY ANNUAL BOND | 9999-000 | | 29,000.00 | 13,598,601.94 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,581.63 | | 13,600,183.57 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 2,902.55 | | 13,603,086.12 |
| 02/03/09 | {5} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND DEPOSIT CHECK #20092900 | 1224-000 | 17,489,369.18 | | 31,092,455.30 |
| 02/06/09 | {5} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND DEPOSIT CHECK #87343250 | 1224-000 | 718,200.87 | | 31,810,656.17 |
| 02/06/09 | {5} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND DEPOSIT CHECK #87343249 | 1224-000 | 71,106.33 | | 31,881,762.50 |
| 02/12/09 | | To Acct # ********1766 | TRANSFER TO PAY ADD'L BOND | 9999-000 | | 36,000.00 | 31,845,762.50 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 8,724.66 | | 31,854,487.16 |
| 03/09/09 | | To Acct # ********1767 | TRANSFER PER STIP. WITH FDIC | 9999-000 | | 17,489,369.18 | 14,365,117.98 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 6,757.11 | | 14,371,875.09 |
| 04/02/09 | | To Acct # ********1766 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 90,151.74 | 14,281,723.35 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 4,692.53 | | 14,286,415.88 |
| 05/07/09 | {6} | RUTAN & TUCKER LLP | TURNOVER OF UNSCHEDULED ESCROW FUNDS | 1229-000 | 75,268.00 | | 14,361,683.88 |
| 05/13/09 | | To Acct # ********1766 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 364,342.73 | 13,997,341.15 |
| 05/22/09 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 79,584.12 | 13,917,757.03 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 4,446.12 | | 13,922,203.15 |
| 05/29/09 | | To Acct # ********1766 | TRANSFER TO PAY CONSULTANT FEES | 9999-000 | | 4,266.00 | 13,917,937.15 |
| 06/09/09 | | To Acct # ********1766 | TRANSFER TO PAY CONSULTANT FEES/EXPENSES | 9999-000 | | 3,379.81 | 13,914,557.34 |
| 06/11/09 | {2} | MARSH RISK & INSURANCE SERV | CREDIT RETURN DEPOSIT CHECK #331270 | 1129-000 | 87,255.00 | | 14,001,812.34 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,590.64 | | 14,005,402.98 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,969.70 | | 14,008,372.68 |
| 08/11/09 | | To Acct # ********1766 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 75,457.32 | 13,932,915.36 |
| 08/11/09 | | To Acct # ********1766 | TRANSFER TO PAY K. BUCK | 9999-000 | | 3,848.90 | 13,929,066.46 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,958.94 | | 13,932,025.40 |

**Page Subtotals:** **$32,107,425.20** **$18,175,399.80**

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1765 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/09 | | To Acct # ********1766 | TRANSFER TO PAY K. BUCK | 9999-000 | | 3,793.80 | 13,928,231.60 |
| 09/15/09 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 1,736,556.02 | 12,191,675.58 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,668.02 | | 12,194,343.60 |
| 10/01/09 | | To Acct # ********1766 | CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 | 9999-000 | | 290,000.00 | 11,904,343.60 |
| 10/14/09 | | To Acct # ********1766 | TRANSFER TO PAY CONSULTANT | 9999-000 | | 1.00 | 11,904,342.60 |
| 10/14/09 | | To Acct # ********1766 | TRANSFER TO PAY CONSULTANT | 9999-000 | | 6,842.30 | 11,897,500.30 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,441.97 | | 11,899,942.27 |
| 11/05/09 | {8} | D.B. Zwirn Special Opportunities Fund, L.P | CORRECT WIRE IN ENTRY-- ENTERED ON CORRECT CASE 09-10649 | 1241-000 | 309,731.27 | | 12,209,673.54 |
| 11/05/09 | {8} | Reverses Deposit #    14 | CORRECT WIRE IN ENTRY-- ENTERED ON C | 1241-000 | -309,731.27 | | 11,899,942.27 |
| 11/06/09 | | From Acct # ********1766 | TRANSFER OF UNUSED FUNDS BACK TO MMA | 9999-000 | 40,000.00 | | 11,939,942.27 |
| 11/06/09 | | To Acct # ********1766 | TRANSFER FOR ESTATE PAYMENTS | 9999-000 | | 422,210.32 | 11,517,731.95 |
| 11/13/09 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 232,733.84 | 11,284,998.11 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,429.25 | | 11,287,427.36 |
| 12/04/09 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 222,900.26 | 11,064,527.10 |
| 12/10/09 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 340,000.00 | 10,724,527.10 |
| 12/28/09 | {7} | RICHARDS LAYTON & FINGER | REFUND OF RETAINER BALANCE DEPOSIT CHECK #14157 | 1229-000 | 32,711.71 | | 10,757,238.81 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 2,299.98 | | 10,759,538.79 |
| 01/04/10 | | From Acct # ********1767 | TRANSFER | 9999-000 | 72,000.00 | | 10,831,538.79 |
| 01/04/10 | | To Acct # ********1767 | ERROR | 9999-000 | | 36,000.00 | 10,795,538.79 |
| 01/04/10 | | To Acct # ********1766 | TRANSFER TO PAY MONTHLY RENT | 9999-000 | | 100,660.00 | 10,694,878.79 |
| 01/04/10 | | To Acct # ********1766 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | | 36,000.00 | 10,658,878.79 |
| 01/04/10 | | To Acct # ********1767 | ERROR | 9999-000 | | 36,000.00 | 10,622,878.79 |
| 01/13/10 | | To Acct # ********1766 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 27,766.89 | 10,595,111.90 |
| 01/21/10 | | To Acct # ********1766 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 2,185,219.27 | 8,409,892.63 |

| | | | | Page Subtotals: | $154,550.93 | $5,676,683.70 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1765 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/10 | {5} | STATE OF NEW YORK | REFUND FOR YEAR ENDING 2008 DEPOSIT CHECK #18408642 | 1224-000 | 19,059.00 | | 8,428,951.63 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,972.33 | | 8,430,923.96 |
| 02/01/10 | | To Acct # ********1766 | TRANSFER TO PAY ADMIN EXPENSES | 9999-000 | | 755,123.00 | 7,675,800.96 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,480.39 | | 7,677,281.35 |
| 03/02/10 | | To Acct # ********1766 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 100,660.00 | 7,576,621.35 |
| 03/04/10 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 376,957.00 | 7,199,664.35 |
| 03/15/10 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 1,000.00 | 7,198,664.35 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,639.94 | | 7,200,304.29 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 935.75 | | 7,201,240.04 |
| 04/20/10 | | Wire out to BNYM account ********1765 | Wire out to BNYM account ********1765 Wire out to BNYM account ********1765 | 9999-000 | | 7,201,240.04 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 32,287,063.54 | 32,287,063.54 | $0.00 |
| Less: Bank Transfers/CDs | 112,000.00 | 32,287,063.54 | |
| **Subtotal** | 32,175,063.54 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$32,175,063.54** | **$0.00** | |

---

*{} Asset Reference(s)*          UST Form 101-7-TDR ( 10 /2010)          *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ********1766 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/19/08 | | From Acct # ********1765 | TRANSFER TO PAY ANNUAL BOND | 9999-000 | 29,000.00 | | 29,000.00 |
| 12/19/08 | 101 | INTERNATIONAL SURETIES LTD. | INDIVIDUAL CASE BOND FOR PERIOD 12/12/08 THROUGH 12/12/09; BOND NO. 016038090 | 2300-000 | | 29,000.00 | 0.00 |
| 02/12/09 | | From Acct # ********1765 | TRANSFER TO PAY ADD'L BOND | 9999-000 | 36,000.00 | | 36,000.00 |
| 02/12/09 | 102 | INTERNATIONAL SURETIES LTD. | INDIVIDUAL BOND FOR PERIOD 2/3/09 - 2/3/10; BOND NO. 43BSBFG9847 | 2300-000 | | 36,000.00 | 0.00 |
| 04/02/09 | | From Acct # ********1765 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 90,151.74 | | 90,151.74 |
| 04/02/09 | 103 | HILL ARCHIVE | INV. NO. 002720 | 2990-000 | | 90,151.74 | 0.00 |
| 05/13/09 | | From Acct # ********1765 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 364,342.73 | | 364,342.73 |
| 05/13/09 | 104 | FOX ROTHSCHILD LLC | FIRST APPLICATION FOR COMPENSATION OF ATTORNEY FOR TRUSTEE FOR PERIOD 11/26/08 THROUGH 3/31/09 PER ORDER ENTERED ON | 3210-000 | | 351,910.00 | 12,432.73 |
| 05/13/09 | 105 | FOX ROTHSCHILD LLC | FIRST APPLICATION FOR EXPENSES OF ATTORNEY FOR TRUSTEE FOR PERIOD 11/26/08 THROUGH 3/31/09 PER ORDER ENTERED ON 5/1 | 3220-000 | | 12,432.73 | 0.00 |
| 05/22/09 | | From Acct # ********1765 | TRANSFER | 9999-000 | 79,584.12 | | 79,584.12 |
| 05/22/09 | 106 | Karen Buck | MARCH/APRIL 2009; FEES/EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | | | 653.40 | 78,930.72 |
| | | | FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 $474.00 | 3731-000 | | | 78,930.72 |
| | | | EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 $179.40 | 3732-000 | | | 78,930.72 |
| 05/22/09 | 107 | TAARP GROUP LLP | ADMINISTRATIVE EXPENSE AUTHORIZED PER ORDER ENTERED ON 5/11/09; DOCKET NO. 136 - WRONG ORDER, MOVANT CORRECTED THIS | 2990-000 | | 78,930.72 | 0.00 |
| 05/29/09 | | From Acct # ********1765 | TRANSFER TO PAY CONSULTANT FEES | 9999-000 | 4,266.00 | | 4,266.00 |
| 05/29/09 | 108 | Karen Buck | MARCH/APRIL 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET | 3731-000 | | 4,266.00 | 0.00 |

| | | | Page Subtotals: | | $603,344.59 | $603,344.59 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | **Trustee Name:** | | Matthew Cantor (280180) | |
| **Case Name:** | Downey Financial Corp. | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***3413 | | **Account #:** | | ********1766 Checking Account | |
| **For Period Ending:** | 06/14/2019 | | **Blanket Bond (per case limit):** | | $70,960,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | NO. 113 | | | | |
| 06/09/09 | | From Acct # ********1765 | TRANSFER TO PAY CONSULTANT FEES/EXPENSES | 9999-000 | 3,379.81 | | 3,379.81 |
| 06/09/09 | 109 | Karen Buck | MAY 2009; FEES/EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | | | 3,379.81 | 0.00 |
| | | | FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 $3,105.00 | 3731-000 | | | 0.00 |
| | | | EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 $274.81 | 3732-000 | | | 0.00 |
| 08/11/09 | | From Acct # ********1765 | TRANSFER TO PAY K. BUCK | 9999-000 | 3,848.90 | | 3,848.90 |
| 08/11/09 | | From Acct # ********1765 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 75,457.32 | | 79,306.22 |
| 08/11/09 | 110 | HILL ARCHIVE | INV. NO. 003358 - $61,250.02; INV. NO. 4000 - $14,207.30 (ESTATE'S PORTION; FDIC PAID 1/2 OF THIS INVOICE) | 2990-000 | | 75,457.32 | 3,848.90 |
| 08/11/09 | 111 | Karen Buck | JUNE 2009; FEES AUTHORIZED PER Replicated from check #108 ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 3,520.00 | 328.90 |
| 08/11/09 | 112 | Karen Buck | JUNE 2009; EXPENSES AUTHORIZED PER Replicated from check #111 ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3732-000 | | 328.90 | 0.00 |
| 09/01/09 | | From Acct # ********1765 | TRANSFER TO PAY K. BUCK | 9999-000 | 3,793.80 | | 3,793.80 |
| 09/01/09 | 113 | Karen Buck | JULY 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 3,435.00 | 358.80 |
| 09/01/09 | 114 | Karen Buck | JULY 2009; EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3732-000 | | 358.80 | 0.00 |
| 09/15/09 | | From Acct # ********1765 | TRANSFER | 9999-000 | 1,736,556.02 | | 1,736,556.02 |
| 09/15/09 | 115 | FOX ROTHSCHILD LLC | SECOND APPLICATION FOR COMPENSATION OF ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/09 THROUGH 7/31/09 PER ORDER | 3210-000 | | 975,659.25 | 760,896.77 |
| 09/15/09 | 116 | FOX ROTHSCHILD LLC | SECOND APPLICATION FOR EXPENSES OF ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/09 THROUGH 7/31/09 PER ORDER ENTERED ON 9/14/ | 3220-000 | | 16,236.84 | 744,659.93 |

Page Subtotals: **$1,823,035.85**  **$1,078,375.92**

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1766 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/09 | 117 | CAPSTONE ADVISORY GROUP LLC | FINANCIAL ADVISOR TO THE TRUSTEE FOR FEES FOR PERIOD 4/1/09 THROUGH 7/31/09 AUTHORIZED PER ORDER ENTERED ON 9/14/0 | 3991-000 | | 687,255.00 | 57,404.93 |
| 09/15/09 | 118 | CAPSTONE ADVISORY GROUP LLC | FINANCIAL ADVISOR TO THE TRUSTEE FOR EXPENSES FOR PERIOD 4/1/09 THROUGH 7/31/09 AUTHORIZED PER ORDER ENTERED ON 9/ | 3992-000 | | 2,956.23 | 54,448.70 |
| 09/15/09 | 119 | Karen Buck | AUGUST 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 4,060.00 | 50,388.70 |
| 09/15/09 | 120 | Karen Buck | AUGUST 2009; EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3732-000 | | 388.70 | 50,000.00 |
| 09/15/09 | 121 | PROSUM INC. | INV. NO. 127500; CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 (RETAINER) | 3731-000 | | 50,000.00 | 0.00 |
| 10/01/09 | | From Acct # ********1765 | CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 | 9999-000 | 290,000.00 | | 290,000.00 |
| 10/01/09 | 122 | PROSUM INC. | INV. NO. 127557; CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 | 3731-000 | | 290,000.00 | 0.00 |
| 10/14/09 | | From Acct # ********1765 | TRANSFER TO PAY CONSULTANT | 9999-000 | 6,842.30 | | 6,842.30 |
| 10/14/09 | | From Acct # ********1765 | TRANSFER TO PAY CONSULTANT | 9999-000 | 1.00 | | 6,843.30 |
| 10/14/09 | 123 | Karen Buck | SEPTEMBER 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 6,335.00 | 508.30 |
| 10/14/09 | 124 | Karen Buck | SEPTEMBER 2009; EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3732-000 | | 508.30 | 0.00 |
| 11/06/09 | | From Acct # ********1765 | TRANSFER FOR ESTATE PAYMENTS | 9999-000 | 422,210.32 | | 422,210.32 |
| 11/06/09 | 125 | Karen Buck | OCTOBER 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 7,366.79 | 414,843.53 |
| 11/06/09 | 126 | Karen Buck | OCTOBER 2009; EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3732-000 | | 579.80 | 414,263.73 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$719,053.62** | **$1,049,449.82** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1766 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/06/09 | 127 | Karen Buck | NOVEMBER 2009; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 520.00 | 413,743.73 |
| 11/06/09 | 128 | ELECTRONIC ASSET MANAGEMENT | COMPUTER FORENSIC ANALYSIS AND CONSULTATION FEE | 3731-000 | | 26,214.87 | 387,528.86 |
| 11/06/09 | 129 | PROSUM INC. | INV. NO. 127618; CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 AND PER ORDE | 3731-000 | | 340,000.00 | 47,528.86 |
| 11/06/09 | 130 | PROSUM INC. | 1ST PAYMENT - INV. NO. 127618; CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO | 3732-000 | | 7,528.86 | 40,000.00 |
| 11/06/09 | | To Acct # ********1765 | TRANSFER OF UNUSED FUNDS BACK TO MMA | 9999-000 | | 40,000.00 | 0.00 |
| 11/13/09 | | From Acct # ********1765 | TRANSFER | 9999-000 | 232,733.84 | | 232,733.84 |
| 11/13/09 | 131 | FDIC | RENT PAYMENT DUE FOR 9/22-9/30/09 & 10/1-10/15/09 AUTHORIZED PER ORDER ENTERED ON 10/9/09; DOCKET NO. 249 | 2410-000 | | 78,904.45 | 153,829.39 |
| 11/13/09 | 132 | S.K. HART BAYVIEW LLC | RENT PAYMENT DUE FOR 10/16-10/31/09 & 11/1-11/30/09 AUTHORIZED PER ORDER ENTERED ON 10/9/09; DOCKET NO | 2410-000 | | 152,613.55 | 1,215.84 |
| 11/13/09 | 133 | DIXIE DEISEL & ELECTRIC | EQUIPMENT MAINTENANCE PAYMENT (SERIAL NO. 79037533) | 2420-000 | | 1,215.84 | 0.00 |
| 11/25/09 | | From Acct # ********1767 | TRANSFER FOR ANNUAL BOND PAYMENT | 9999-000 | 23,660.00 | | 23,660.00 |
| 11/25/09 | 134 | INTERNATIONAL SURETIES LTD. | INDIVIDUAL CASE BOND FOR PERIOD 12/12/09 THROUGH 12/12/10; BOND NO. 016038090 | 2300-000 | | 23,660.00 | 0.00 |
| 12/04/09 | | From Acct # ********1765 | TRANSFER | 9999-000 | 222,900.26 | | 222,900.26 |
| 12/04/09 | 135 | RESOURCES CONNECTION LLC | SPECIAL TAX ACCOUNTANTS TO THE TRUSTEE FOR FEES FOR PERIOD 3/11/09 THROUGH 9/30/09 AUTHORIZED PER ORDER ENTERED | 3410-000 | | 120,984.50 | 101,915.76 |
| 12/04/09 | 136 | RESOURCES CONNECTION LLC | SPECIAL TAX ACCOUNTANTS TO THE TRUSTEE FOR EXPENSES FOR PERIOD 3/11/09 THROUGH 9/30/09 AUTHORIZED PER ORDER ENTE | 3420-000 | | 1,255.76 | 100,660.00 |
| 12/04/09 | 137 | S.K. HART BAYVIEW LLC | RENT PAYMENT DUE FOR 12/1/09-12/31/09; AUTHORIZED | 2410-000 | | 100,660.00 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$479,294.10** | **$893,557.83** |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | *******1766 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | PER ORDER ENTERED ON 10/9/09; DOCKET NO. 249 | | | | |
| 12/10/09 | | From Acct # *******1765 | TRANSFER | 9999-000 | 340,000.00 | | 340,000.00 |
| 12/10/09 | 138 | PROSUM INC. | INV. NO. 127680; CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 AND PER ORDE | 3731-000 | | 340,000.00 | 0.00 |
| 01/04/10 | | From Acct # *******1765 | TRANSFER TO PAY MONTHLY RENT | 9999-000 | 100,660.00 | | 100,660.00 |
| 01/04/10 | | From Acct # *******1765 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | 36,000.00 | | 136,660.00 |
| 01/04/10 | 139 | INTERNATIONAL SURETIES LTD. | INDIVIDUAL BOND FOR PERIOD 2/3/10 - 2/3/11; BOND NO. 43BSBFG984 | 2300-000 | | 36,000.00 | 100,660.00 |
| 01/04/10 | 140 | S.K. HART BAYVIEW LLC | RENT PAYMENT DUE FOR 1/1/10-1/31/10; AUTHORIZED PER ORDER ENTERED ON 10/9/09; DOCKET NO. 249 | 2410-000 | | 100,660.00 | 0.00 |
| 01/13/10 | | From Acct # *******1765 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 27,766.89 | | 27,766.89 |
| 01/13/10 | 141 | PROSUM INC. | 2ND PAYMENT FOR EXPENSES - INV. NO. 127735 ($1,518.89) AND 3RD PAYMENT FOR EXPENSES - INV. NO. 127742 ($26,248.00 | 3732-000 | | 27,766.89 | 0.00 |
| 01/21/10 | | From Acct # *******1765 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 2,185,219.27 | | 2,185,219.27 |
| 01/21/10 | | Reverses Check # 143 | VOID FEES/EXPENSES | 3220-000 | | -28,423.33 | 2,213,642.60 |
| 01/21/10 | 142 | FOX ROTHSCHILD LLC | THIRD APPLICATION FOR FEES/EXPENSES OF ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/09 THROUGH 11/30/09 PER ORDE | | | 1,225,856.83 | 987,785.77 |
| | | | EXPENSES PER ORDER $28,423.33 | 3220-000 | | | 987,785.77 |
| | | | FEES PER ORDER $1,197,433.50 | 3210-000 | | | 987,785.77 |
| 01/21/10 | 143 | FOX ROTHSCHILD LLC | VOID; #142 COMBINED CHECK FOR FEES/EXPENSES | 3220-000 | | 28,423.33 | 959,362.44 |
| 01/21/10 | 144 | CAPSTONE ADVISORY GROUP LLC | (SECOND) FINANCIAL ADVISOR TO THE TRUSTEE FOR FEES FOR PERIOD 8/1/09 THROUGH 11/30/09 AUTHORIZED PER ORDER ENTERED | 3991-000 | | 916,843.50 | 42,518.94 |
| 01/21/10 | 145 | CAPSTONE ADVISORY GROUP LLC | (SECOND) FINANCIAL ADVISOR TO THE TRUSTEE FOR EXPENSES FOR PERIOD 8/1/09 | 3992-000 | | 14,095.61 | 28,423.33 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$2,689,646.16** | **$2,661,222.83** |

## Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1766 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | THROUGH 11/30/09 AUTHORIZED PER ORDER ENTE | | | | |
| 02/01/10 | | From Acct # ********1765 | TRANSFER TO PAY ADMIN EXPENSES | 9999-000 | 755,123.00 | | 783,546.33 |
| 02/01/10 | 146 | S.K. HART BAYVIEW LLC | RENT PAYMENT DUE FOR 2/1/10-2/28/10; AUTHORIZED PER ORDER ENTERED ON 10/9/09; DOCKET NO. 249 | 2410-000 | | 100,660.00 | 682,886.33 |
| 02/01/10 | 147 | PROSUM INC. | CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 | | | 680,000.00 | 2,886.33 |
| | | | INV. NO. 127744; DEC. '09 PAYMENT $340,000.00 | 3731-000 | | | 2,886.33 |
| | | | INV. NO. 127765; JAN. '10 PAYMENT $340,000.00 | 3731-000 | | | 2,886.33 |
| 02/01/10 | 148 | PROSUM INC. | CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 AND PER ORDER AUTHORIZING | | | 2,886.33 | 0.00 |
| | | | INV. NO. 127765; JAN '10 PAYMENT $1,536.38 | 3732-000 | | | 0.00 |
| | | | INV. NO. 127744; DEC '09 PAYMENT $1,349.95 | 3732-000 | | | 0.00 |
| 03/02/10 | | From Acct # ********1765 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 100,660.00 | | 100,660.00 |
| 03/02/10 | 149 | S.K. HART BAYVIEW LLC | RENT PAYMENT DUE FOR 3/1/10-3/31/10; AUTHORIZED PER ORDER ENTERED ON 10/9/09; DOCKET NO. 249 | 2410-000 | | 100,660.00 | 0.00 |
| 03/04/10 | | From Acct # ********1765 | TRANSFER | 9999-000 | 376,957.00 | | 376,957.00 |
| 03/04/10 | 150 | PROSUM INC. | INV. NO. 128126; CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO. 239 | 3731-000 | | 340,000.00 | 36,957.00 |
| 03/04/10 | 151 | PROSUM INC. | INV. NOS. 128126 & 128127; CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 9/11/09; DOCKET NO | 3732-000 | | 36,957.00 | 0.00 |
| 03/15/10 | | From Acct # ********1765 | TRANSFER | 9999-000 | 1,000.00 | | 1,000.00 |
| 03/15/10 | 152 | NEW YORK STATE CORPORATION TAX | 2009 ESTIMATED TAX AMOUNT DUE AND OWING FOR TIN 33- | 2820-000 | | 1,000.00 | 0.00 |

**Page Subtotals:**   $1,233,740.00   $1,262,163.33

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ********1766 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 0633413 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 7,548,114.32 | 7,548,114.32 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 7,548,114.32 | 40,000.00 | |
| | | Subtotal | | | 0.00 | 7,508,114.32 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $7,508,114.32 | |

## Form 2

Exhibit 9
Page:  11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1767 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/09/09 | | From Acct # ********1765 | TRANSFER PER STIP. WITH FDIC | 9999-000 | 17,489,369.18 | | 17,489,369.18 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 3,062.91 | | 17,492,432.09 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 5,746.26 | | 17,498,178.35 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 5,508.60 | | 17,503,686.95 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 4,502.64 | | 17,508,189.59 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,712.43 | | 17,511,902.02 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,713.22 | | 17,515,615.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,594.20 | | 17,519,209.44 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,594.94 | | 17,522,804.38 |
| 11/24/09 | {2} | MARSH RISK & INSURANCE SERVICE | INTEREST IN INSURANCE POLICIES DEPOSIT CHECK #332380 | 1129-000 | 14,757.48 | | 17,537,561.86 |
| 11/24/09 | {2} | MARSH RISK & INSURANCE SERVICE | INTEREST IN INSURANCE POLICIES DEPOSIT CHECK #332377 | 1129-000 | 112,366.25 | | 17,649,928.11 |
| 11/25/09 | | To Acct # ********1766 | TRANSFER FOR ANNUAL BOND PAYMENT | 9999-000 | | 23,660.00 | 17,626,268.11 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,718.04 | | 17,629,986.15 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,738.26 | | 17,633,724.41 |
| 01/04/10 | | From Acct # ********1765 | ERROR | 9999-000 | 36,000.00 | | 17,669,724.41 |
| 01/04/10 | | From Acct # ********1765 | ERROR | 9999-000 | 36,000.00 | | 17,705,724.41 |
| 01/04/10 | | To Acct # ********1765 | TRANSFER | 9999-000 | | 72,000.00 | 17,633,724.41 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,497.82 | | 17,637,222.23 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,377.88 | | 17,640,600.11 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 3,981.83 | | 17,644,581.94 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 2,293.08 | | 17,646,875.02 |
| 04/20/10 | | Wire out to BNYM account ********1767 | Wire out to BNYM account ********1767 Wire out to BNYM account ********1767 | 9999-000 | | 17,646,875.02 | 0.00 |

|  |  | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 17,742,535.02 | 17,742,535.02 | $0.00 |
| Less: Bank Transfers/CDs | | 17,561,369.18 | 17,742,535.02 | |
| **Subtotal** | | 181,165.84 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$181,165.84** | **$0.00** | |

## Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3413 | Account #: | **********1765 Money Market Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account ********1765 Wire in from JPMorgan Chase Bank, N.A. account 3129975 | 9999-000 | 7,201,240.04 | | 7,201,240.04 |
| 04/22/10 | {2} | ONEBEACON INSURANCE | INTEREST IN INSURANCE POLICIES DEPOSIT CHECK #09117044 | 1129-000 | 30,000.00 | | 7,231,240.04 |
| 04/22/10 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 431,586.08 | 6,799,653.96 |
| 04/27/10 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 171.00 | 6,799,482.96 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 517.59 | | 6,800,000.55 |
| 05/03/10 | | To Acct # ********1766 | Transfer to pay professional fees/expenses | 9999-000 | | 607,233.01 | 6,192,767.54 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,323.33 | | 6,194,090.87 |
| 06/02/10 | | To Acct # ********1766 | TRANSFER | 9999-000 | | 82,296.97 | 6,111,793.90 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 1,256.55 | | 6,113,050.45 |
| 07/01/10 | | Transfer to Acct#******5150 | Transfer of Funds | 9999-000 | | 6,113,050.45 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| | COLUMN TOTALS | 7,234,337.51 | 7,234,337.51 | $0.00 |
| | Less: Bank Transfers/CDs | 7,201,240.04 | 7,234,337.51 | |
| | **Subtotal** | **33,097.47** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$33,097.47** | **$0.00** | |

## Form 2

Exhibit 9
Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1766 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/22/10 | | From Acct # ********1765 | TRANSFER | 9999-000 | 431,586.08 | | 431,586.08 |
| 04/22/10 | 10153 | CoreIP Solutions Inc | MARCH 2010 CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PE | 3731-000 | | 396,000.00 | 35,586.08 |
| 04/22/10 | 10154 | CoreIP Solutions Inc | MARCH 2010 CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/1 | 3732-000 | | 712.38 | 34,873.70 |
| 04/22/10 | 10155 | CLAYBROOK & ASSOCIATES | FIRST APPLICATION FOR COMPENSATION OF ACCOUNTANT FOR TRUSTEE FOR PERIOD 11/26/08 THROUGH 12/31/09 PER ORDER ENTERED | 3310-000 | | 34,722.50 | 151.20 |
| 04/22/10 | 10156 | CLAYBROOK & ASSOCIATES | FIRST APPLICATION FOR EXPENSES TO ACCOUNTANT FOR TRUSTEE FOR PERIOD 11/26/08 THROUGH 12/31/09 PER ORDER ENTERED ON | 3320-000 | | 151.20 | 0.00 |
| 04/27/10 | | From Acct # ********1765 | TRANSFER | 9999-000 | 171.00 | | 171.00 |
| 04/27/10 | 10157 | UNITED STATES TREASURY | FORM 4506 REQUEST; TIN 33-0633413 | 2810-000 | | 171.00 | 0.00 |
| 05/03/10 | | From Acct # ********1765 | Transfer to pay professional fees/expenses | 9999-000 | 607,233.01 | | 607,233.01 |
| 05/03/10 | 10158 | CoreIP Solutions Inc | APRIL 2010 CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 | 3731-000 | | 606,900.00 | 333.01 |
| 05/03/10 | 10159 | CoreIP Solutions Inc | APRIL 2010 CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 | 3732-000 | | 333.01 | 0.00 |
| 06/02/10 | | From Acct # ********1765 | TRANSFER | 9999-000 | 82,296.97 | | 82,296.97 |
| 06/02/10 | 10160 | Karen Buck | MARCH-MAY 2010; FEES AUTHORIZED PER ORDER ENTERED ON 4/6/09; DOCKET NO. 113 | 3731-000 | | 160.00 | 82,136.97 |
| 06/02/10 | 10161 | CoreIP Solutions Inc | MAY 2010 CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 | 3731-000 | | 81,900.00 | 236.97 |
| 06/02/10 | 10162 | CoreIP Solutions Inc | MAY 2010 CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 | 3732-000 | | 236.97 | 0.00 |

**Page Subtotals:**  **$1,121,287.06**   **$1,121,287.06**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3413 | Account #: | **********1766 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 1,121,287.06 | 1,121,287.06 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 1,121,287.06 | 0.00 | |
| | | **Subtotal** | | | 0.00 | 1,121,287.06 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$1,121,287.06** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   15

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3413 | Account #: | **********1767 Money Market Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account *******1767 Wire in from JPMorgan Chase Bank, N.A. account 3129975 | 9999-000 | 17,646,875.02 | | 17,646,875.02 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,329.60 | | 17,648,204.62 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 3,747.59 | | 17,651,952.21 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 3,627.47 | | 17,655,579.68 |
| 07/01/10 | | Transfer to Acct#******5163 | Transfer of Funds | 9999-000 | | 17,655,579.68 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 17,655,579.68 | 17,655,579.68 | $0.00 |
| Less: Bank Transfers/CDs | 17,646,875.02 | 17,655,579.68 | |
| Subtotal | 8,704.66 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $8,704.66 | $0.00 | |

# Form 2

Exhibit 9
Page:   16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | ******5150 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | Transfer from Acct#**********1765 | Transfer of Funds | 9999-000 | 6,113,050.45 | | 6,113,050.45 |
| 07/06/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 2,502,200.46 | 3,610,849.99 |
| 07/07/10 | {5} | STATE OF WISCONSIN | UNSCHEDULED TAX REFUND | 1224-000 | 950.00 | | 3,611,799.99 |
| 07/20/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 11,418.09 | 3,600,381.90 |
| 07/26/10 | {2} | MARSH RISK & INSURANCE SERV | CREDIT RETURN CREDIT RETURN | 1129-000 | 2,914.00 | | 3,603,295.90 |
| 07/27/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 81,978.21 | 3,521,317.69 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 269.04 | | 3,521,586.73 |
| 08/25/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 163,000.00 | 3,358,586.73 |
| 08/25/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 800.00 | 3,357,786.73 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 207.17 | | 3,357,993.90 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 193.04 | | 3,358,186.94 |
| 09/30/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 81,900.00 | 3,276,286.94 |
| 10/12/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 2,400.00 | 3,273,886.94 |
| 10/27/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 5,881.90 | 3,268,005.04 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 194.63 | | 3,268,199.67 |
| 11/05/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 47,675.00 | 3,220,524.67 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 185.66 | | 3,220,710.33 |
| 12/07/10 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 2,326,012.94 | 894,697.39 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 84.42 | | 894,781.81 |
| 01/07/11 | | Transfer to Acct#******5163 | Transfer of Funds | 9999-000 | | 23,660.00 | 871,121.81 |
| 01/19/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 502,412.31 | 368,709.50 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 39.54 | | 368,749.04 |
| 02/10/11 | {8} | Joele Frank Wilkinson Brimmer Katcher | Preference Settlement Adv. Pro #10-55496 (Doc No.: 524) | 1241-000 | 25,000.00 | | 393,749.04 |
| 03/11/11 | {8} | Chrisman & Company , Inc. | Adversary Case No. 10-55497 (Doc No.: 525) | 1241-000 | 50,000.00 | | 443,749.04 |
| 03/14/11 | {8} | Bingham McCutchen LLP | Adv. Pro. #10-55498 (Doc. Number 526) | 1241-000 | 8,500.00 | | 452,249.04 |
| 03/18/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 66,277.12 | 385,971.92 |
| 03/30/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 355,971.92 |
| 05/04/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 325,971.92 |
| 05/31/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 295,971.92 |
| 06/09/11 | {8} | Wachtell Lipton Rosen & Katz | Adversary Case No.: 10-55499 (Doc.: 527) | 1290-000 | 400,000.00 | | 695,971.92 |

**Page Subtotals:**   **$6,601,587.95**   **$5,905,616.03**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | BANK OF AMERICA |
| Taxpayer ID #: | **-***3413 | Account #: | ******5150 Money Market Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/22/11 | {8} | Morrison & Foerster, LLP | Adv Pro # 10-55534 (Doc No.:530) | 1290-000 | 200,000.00 | | 895,971.92 |
| 06/22/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 474,706.04 | 421,265.88 |
| 07/07/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 391,265.88 |
| 07/07/11 | | Transfer to Acct#******5163 | Transfer of Funds for State of Wisconsin refund deposited in error 7/08/10 | 9999-000 | | 950.00 | 390,315.88 |
| 07/14/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 31,029.41 | 359,286.47 |
| 08/17/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 31,737.09 | 327,549.38 |
| 09/16/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 31,433.16 | 296,116.22 |
| 10/05/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 266,116.22 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 171.98 | 265,944.24 |
| 11/01/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 32,186.24 | 233,758.00 |
| 11/10/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 1,998.68 | 231,759.32 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 143.23 | 231,616.09 |
| 12/14/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 201,616.09 |
| 12/14/11 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 36,004.30 | 165,611.79 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 119.72 | 165,492.07 |
| 01/13/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 0.49 | 165,491.58 |
| 01/18/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 135,491.58 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 99.91 | 135,391.67 |
| 02/17/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,003.69 | 105,387.98 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 72.47 | 105,315.51 |
| 03/12/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,003.07 | 75,312.44 |
| 03/14/12 | {9} | Zurich American Insurance Company | Order Approving the Settlement by and between the Chapter 7 Trustee and Former Officers and Directors of the Debtor (Doc. No.: 783) | 1249-000 | 971,349.89 | | 1,046,662.33 |
| 03/14/12 | {9} | National Union Fire Insurance Co Of Pittsburgh | Order Approving the Settlement by and between the Chapter 7 Trustee and Former Officers and Directors of the Debtor (Doc. No.: 783) | 1249-000 | 4,278,650.11 | | 5,325,312.44 |
| 03/16/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 4,354,800.25 | 970,512.19 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 108.56 | 970,403.63 |

| | | | | | Page Subtotals: | $5,450,000.00 | $5,175,568.29 |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  18

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | BANK OF AMERICA |
| Taxpayer ID #: | **-***3413 | Account #: | ******5150 Money Market Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 52,577.41 | 917,826.22 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 592.74 | 917,233.48 |
| 05/25/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,003.54 | 887,229.94 |
| 05/31/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 30,000.00 | 857,229.94 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 577.75 | 856,652.19 |
| 06/28/12 | | Transfer to Acct#******5341 | Transfer of Funds | 9999-000 | | 3.69 | 856,648.50 |
| 06/29/12 | | Transfer to Acct#80116249 | Transfer of Funds | 9999-000 | | 856,156.98 | 491.52 |
| 06/29/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | 491.52 | 0.00 |
| | | COLUMN TOTALS | | | 12,051,587.95 | 12,051,587.95 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 6,113,050.45 | 12,049,210.07 | |
| | | Subtotal | | | 5,938,537.50 | 2,377.88 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $5,938,537.50 | $2,377.88 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 19

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | ******5163 Money Market Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | Transfer from Acct#*********1767 | Transfer of Funds | 9999-000 | 17,655,579.68 | | 17,655,579.68 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,112.53 | | 17,656,692.21 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,049.73 | | 17,657,741.94 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,015.92 | | 17,658,757.86 |
| 10/25/10 | {5} | State Of New York | Unscheduled Tax Refund | 1224-000 | 24,603.13 | | 17,683,360.99 |
| 10/25/10 | {5} | State Of New York | Unscheduled Tax Refund | 1224-000 | 24,603.13 | | 17,707,964.12 |
| 10/25/10 | {5} | State Of New York | duplicated entry in error | 1224-000 | -24,603.13 | | 17,683,360.99 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,049.98 | | 17,684,410.97 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,017.46 | | 17,685,428.43 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,051.43 | | 17,686,479.86 |
| 01/07/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 23,660.00 | | 17,710,139.86 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 1,052.63 | | 17,711,192.49 |
| 07/07/11 | | Transfer from Acct#******5150 | Transfer of Funds for State of Wisconsin refund deposited in error 7/08/10 | 9999-000 | 950.00 | | 17,712,142.49 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5,000.00 | 17,707,142.49 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5,000.00 | 17,702,142.49 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5,000.00 | 17,697,142.49 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5,000.00 | 17,692,142.49 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5,000.00 | 17,687,142.49 |
| 03/14/12 | | Bank of America | Bank service refunds | 2600-000 | | -25,000.00 | 17,712,142.49 |
| 05/31/12 | {5} | State Of California | Tax refund State tax refund 2005 | 1224-000 | 2,067,869.66 | | 19,780,012.15 |
| 06/29/12 | | Transfer to Acct#80116306 | Transfer of Funds | 9999-000 | | 19,780,012.15 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 19,780,012.15 | 19,780,012.15 | $0.00 |
| Less: Bank Transfers/CDs | 17,680,189.68 | 19,780,012.15 | |
| **Subtotal** | **2,099,822.47** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,099,822.47** | **$0.00** | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 20

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Matthew Cantor (280180) | |
| **Bank Name:** | BANK OF AMERICA | |
| **Account #:** | ******5341 Checking Account | |
| **Blanket Bond (per case limit):** | $70,960,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/06/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 2,502,200.46 | | 2,502,200.46 |
| 07/06/10 | 41000 | INTELLIGENT DISCOVERY SOLUTIONS INC | ELECTRONIC DATA CONSULTANTS FEES FOR PERIOD 3/3/10 THROUGH 4/30/10 AUTHORIZED PER ORDER ENTERED ON 6/30/10; DOCKET NO. 409 | 3991-000 | | 167,139.45 | 2,335,061.01 |
| 07/06/10 | 41001 | INTELLIGENT DISCOVERY SOLUTIONS INC | ELECTRONIC DATA CONSULTANTS EXPENSES FOR PERIOD 3/3/10 THROUGH 4/30/10 AUTHORIZED PER ORDER ENTERED ON 6/30/10; DOCKET NO. 409 | 3992-000 | | 2,170.87 | 2,332,890.14 |
| 07/06/10 | 41002 | FOX ROTHSCHILD LLC | FOURTH APPLICATION FOR FEES OF ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/09 THROUGH 3/31/10 PER ORDER ENTERED ON 6/30/10, DOCKET NO. 410 | 3210-000 | | 1,133,334.50 | 1,199,555.64 |
| 07/06/10 | 41003 | FOX ROTHSCHILD LLC | FOURTH APPLICATION FOR EXPENSES OF ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/09 THROUGH 3/31/10 PER ORDER ENTERED ON 6/30/10, DOCKET NO. 410 | 3220-000 | | 38,864.59 | 1,160,691.05 |
| 07/06/10 | 41004 | CAPSTONE ADVISORY GROUP LLC | (THIRD) FINANCIAL ADVISOR TO THE TRUSTEE FOR FEES FOR PERIOD 12/1/09 THROUGH 3/31/10 AUTHORIZED PER ORDER ENTERED ON 6/30/10; DOCKET NO.412 | 3991-000 | | 1,112,375.00 | 48,316.05 |
| 07/06/10 | 41005 | CAPSTONE ADVISORY GROUP LLC | (THIRD) FINANCIAL ADVISOR TO THE TRUSTEE FOR EXPENSES FOR PERIOD 12/1/09 THROUGH 3/31/10 AUTHORIZED PER ORDER ENTERED ON 6/30/10; DOCKET NO.412 | 3992-000 | | 11,555.05 | 36,761.00 |
| 07/06/10 | 41006 | COREIP SOLUTIONS INC | Expense for network attached storage device - Inv. No. 0029; CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PER ORDER) | 3732-000 | | 36,761.00 | 0.00 |
| 07/20/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 11,418.09 | | 11,418.09 |
| 07/20/10 | 41007 | JAMS INC. | MEDIATOR FEES/EXPENSES AUTHORIZED PER ORDER ENTERED ON 5/18/10; DOCKET NO. 386 FEES FOR INVOICE NO. *********3-100 - $7,550.00 FEES FOR INVOICE NO. *********9-100 - $1,116.67 FEES FOR INVOICE NO. *********3-100 - $2,712.91 | 3721-000 | | 11,379.58 | 38.51 |
| 07/20/10 | 41008 | JAMS INC. | MEDIATOR FEES/EXPENSES AUTHORIZED PER ORDER | 3722-000 | | 38.51 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$2,513,618.55** | **$2,513,618.55** |

# Form 2

Exhibit 9
Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | *****5341 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED ON 5/18/10; DOCKET NO. 386 EXPENSES FOR INVOICE NO. *********3-100 - $0.00 EXPENSES FOR INVOICE NO. *********9-100 - $6.38 EXPENSES FOR INVOICE NO. *********3-100 - $32.13 | | | | |
| 07/27/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 81,978.21 | | 81,978.21 |
| 07/27/10 | 41009 | COREIP SOLUTIONS INC | JUNE 2010 FEES - INV. NO. 0030 - CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PER ORDER) | 3731-000 | | 81,900.00 | 78.21 |
| 07/27/10 | 41010 | COREIP SOLUTIONS INC | JUNE EXPENSES - INV. NO. 0030 - CONSULTANT TO TRUSTEE EXPENSES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PER ORDER) | 3732-000 | | 78.21 | 0.00 |
| 08/25/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 800.00 | | 800.00 |
| 08/25/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 163,000.00 | | 163,800.00 |
| 08/25/10 | 41011 | COREIP SOLUTIONS INC | JULY & AUGUST 2010 FEES - INV. NOS. 0036 & 0045- CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PER ORDER) JULY '10 - $81,900 & AUGUST '10 - $81,900 | 3731-000 | | 163,800.00 | 0.00 |
| 09/30/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 81,900.00 | | 81,900.00 |
| 09/30/10 | 41012 | COREIP SOLUTIONS INC | SEPTEMBER '10 PAYMENT - CONSULTANT TO TRUSTEE FEES AUTHORIZED PER ORDER ENTERED ON 4/21/10; DOCKET NO. 377 (EFFECTIVE 3/1/10 PER ORDER) September 2010 Payment | 3731-000 | | 81,900.00 | 0.00 |
| 10/12/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 2,400.00 | | 2,400.00 |
| 10/12/10 | 41013 | FRANCHISE TAX BOARD | 2009 FORM 100 C1946221 | 2820-000 | | 2,400.00 | 0.00 |
| 10/27/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 5,881.90 | | 5,881.90 |
| 10/27/10 | 41014 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 5,852.91 | 28.99 |
| 10/27/10 | 41015 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3722-000 | | 28.99 | 0.00 |
| | | | **Page Subtotals:** | | **$335,960.11** | **$335,960.11** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | | **Trustee Name:** | | Matthew Cantor (280180) |
| **Case Name:** | Downey Financial Corp. | | | **Bank Name:** | | BANK OF AMERICA |
| **Taxpayer ID #:** | **-***3413 | | | **Account #:** | | ******5341 Checking Account |
| **For Period Ending:** | 06/14/2019 | | | **Blanket Bond (per case limit):** | | $70,960,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 47,675.00 | | 47,675.00 |
| 11/05/10 | 41016 | COREIP SOLUTIONS INC | Payment for Systenm hosting and staff time related to the debtor data transfer to | 3731-000 | | 47,675.00 | 0.00 |
| 12/07/10 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 2,326,012.94 | | 2,326,012.94 |
| 12/07/10 | 41017 | CLAYBROOK & ASSOCIATES | Claybrook & Associates- Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 1/1/2010-9/30/2010 (Doc No.: 545) | 3310-000 | | 84,832.50 | 2,241,180.44 |
| 12/07/10 | 41018 | CLAYBROOK & ASSOCIATES | Claybrook & Associates- Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 1/1/2010-9/30/2010 (Doc No.: 545) | 3320-000 | | 1,393.72 | 2,239,786.72 |
| 12/07/10 | 41019 | RESOURCES CONNECTION LLC | Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 10/1/09-6/30/10 (Doc No.: 544) | 3410-000 | | 7,709.00 | 2,232,077.72 |
| 12/07/10 | 41020 | RESOURCES CONNECTION LLC | Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 10/1/09-6/30/10 (Doc No.: 544) | 3420-000 | | 1,336.98 | 2,230,740.74 |
| 12/07/10 | 41021 | CAPSTONE ADVISORY GROUP LLC | Order Approving and Awarding 4th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2010-7/1/2010 (Doc No.: 546) | 3992-000 | | 6,054.86 | 2,224,685.88 |
| 12/07/10 | 41022 | CAPSTONE ADVISORY GROUP LLC | Order Approving and Awarding 4th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2010-7/1/2010 (Doc No.: 546) | 3991-000 | | 857,261.00 | 1,367,424.88 |
| 12/07/10 | 41023 | FOX ROTHSCHILD LLC | Order Approving and Awarding 5th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2010-7/31/2010 (Doc No.: 549) | 3220-000 | | 42,761.86 | 1,324,663.02 |
| 12/07/10 | 41024 | FOX ROTHSCHILD LLC | Order Approving and Awarding 5th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2010-7/31/2010 (Doc No.: 549) | 3210-000 | | 1,275,260.00 | 49,403.02 |
| 12/07/10 | 41025 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 32,275.00 | 17,128.02 |
| 12/07/10 | 41026 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services | 3722-000 | | 36.79 | 17,091.23 |
| | | | **Page Subtotals:** | | **$2,373,687.94** | **$2,356,596.71** | |

# Form 2

Exhibit 9
Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | ******5341 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | | | | |
| 12/07/10 | 41027 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 17,091.23 | 0.00 |
| 01/19/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 502,412.31 | | 502,412.31 |
| 01/19/11 | 41028 | COREIP SOLUTIONS INC | December system hosting fees | 3731-000 | | 30,000.00 | 472,412.31 |
| 01/19/11 | 41029 | INTERNATIONAL SURETIES LTD. | Liberty Mutual Insurance Company Bond #016038090 Surety Bond Premium Liberty Mutual Insurance Company, Surety Bond Premium, #016038090 | 2300-000 | | 24,000.00 | 448,412.31 |
| 01/19/11 | 41030 | INTERNATIONAL SURETIES LTD. | Hartford Fire Insurance Company Surety Bond Premium Bond #43BSBFG9847 Hartford Fire Insurance Company, Surety Bond Premium, #43BSBFG9847 | 2300-000 | | 7,782.00 | 440,630.31 |
| 01/19/11 | 41031 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 9,845.00 | 430,785.31 |
| 01/19/11 | 41032 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 5/1/2010-7/31/2010 (Doc No.: 587) | 3992-000 | | 15,806.65 | 414,978.66 |
| 01/19/11 | 41033 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving and Awarding 2nd Interim Compensation and Reimbursement of Expenses for the Period 5/1/2010-7/31/2010 (Doc No.: 587) | 3991-000 | | 414,978.66 | 0.00 |
| 03/11/11 | 41034 | COREIP SOLUTIONS INC | Syetem hosting for January & February 2011 | 3731-000 | | 60,000.00 | -60,000.00 |
| 03/11/11 | 41035 | FRANCHISE TAX BOARD | Application for automatic extension of time to file certain business income tax, information, and other returns Application for Automatic Extension of time to file certain business income tax, | 2820-000 | | 2,400.00 | -62,400.00 |
| 03/18/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 66,277.12 | | 3,877.12 |
| 03/18/11 | 41036 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 3,877.12 | 0.00 |

| | | | | Page Subtotals: | **$568,689.43** | **$585,780.66** | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9

Page:   24

## Cash Receipts And Disbursements Record

**Case No.:** 08-13041

**Case Name:** Downey Financial Corp.

**Taxpayer ID #:** **-***3413

**For Period Ending:** 06/14/2019

**Trustee Name:** Matthew Cantor (280180)

**Bank Name:** BANK OF AMERICA

**Account #:** ******5341 Checking Account

**Blanket Bond (per case limit):** $70,960,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 03/30/11 | 41037 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354 (Doc. No.: 377) | 3731-000 | | 30,000.00 | 0.00 |
| 05/04/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 05/04/11 | 41038 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354 (Doc. No.: 377) | 3731-000 | | 30,000.00 | 0.00 |
| 05/31/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 05/31/11 | 41039 | COREIP SOLUTIONS INC | System Hosting for May 2011 | 3731-000 | | 30,000.00 | 0.00 |
| 06/22/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 474,706.04 | | 474,706.04 |
| 06/22/11 | 41040 | FOX ROTHSCHILD LLC | Order Approving and Awarding Fifth Interim Compensation and Reimbursement of Expenses to Fox Rothschild LLP for the Period April 1, 2010 through July 31, 2010 (Doc. No.: 549) | 3210-000 | | 232,592.75 | 242,113.29 |
| 06/22/11 | 41041 | CAPSTONE ADVISORY GROUP LLC | Order Approving and Awarding Fourth Interim Compensation and Reimbursement of Expenses to Capstone Advisory Group, LLC for the Period April 1, 2010 through July 31, 2010 (Doc. No.: 546) | 3991-000 | | 152,350.00 | 89,763.29 |
| 06/22/11 | 41042 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving And Awarding Second Interim Compensation And Reimbursement Of Expenses To Intelligent Discovery Solutions, Inc. For The Period May 1, 2010 Through July 31, 2010 (Doc. No.: 587) | 3991-000 | | 79,043.56 | 10,719.73 |
| 06/22/11 | 41043 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 10,719.73 | 0.00 |
| 07/07/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 07/07/11 | 41044 | COREIP SOLUTIONS INC | System hosting for June 2011 | 3731-000 | | 30,000.00 | 0.00 |
| 07/14/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 31,029.41 | | 31,029.41 |
| 07/14/11 | 41045 | CLAYBROOK & ASSOCIATES | 3rd interim application for compensation and reimbursement of expenses, period 10 | | | 28,525.37 | 2,504.04 |
| | | | $28,340.00 | 3310-000 | | | 2,504.04 |

| | |
|---|---|
| Page Subtotals: | $625,735.45   $623,231.41 |

# Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | *****5341 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | 3320-000 | | | 2,504.04 |
| | | | $185.37 | | | | |
| 07/14/11 | 41046 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 2,504.04 | 0.00 |
| 08/03/11 | 41047 | COREIP SOLUTIONS INC | hosting for 7/11 | 3731-000 | | 30,000.00 | -30,000.00 |
| 08/17/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 31,737.09 | | 1,737.09 |
| 08/17/11 | 41048 | JAMS INC. | Invoice *********2-100 7/29/11 | 3721-000 | | 1,737.09 | 0.00 |
| 09/16/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 31,433.16 | | 31,433.16 |
| 09/16/11 | 41049 | COREIP SOLUTIONS INC | System Hosting for August 2011 | 3731-000 | | 30,000.00 | 1,433.16 |
| 09/16/11 | 41050 | JAMS INC. | Invoice date 8/31/11, Inv. # ********4-100 | 3721-000 | | 1,433.16 | 0.00 |
| 10/05/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 10/05/11 | 41051 | COREIP SOLUTIONS INC | September hosting fees | 3731-000 | | 30,000.00 | 0.00 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 4.93 | -4.93 |
| 11/01/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 32,186.24 | | 32,181.31 |
| 11/01/11 | 41052 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 2,186.24 | 29,995.07 |
| 11/01/11 | 41053 | COREIP SOLUTIONS INC | October 2011 Hosting | 3731-000 | | 30,000.00 | -4.93 |
| 11/10/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 1,998.68 | | 1,993.75 |
| 11/10/11 | 41054 | JAMS INC. | Order Authorizing the Trustee to Pay for Mediation Services Provided by Jams and Former Judge Daniel Weinstein Related to Pending Director and Officer Litigation (Doc. No.: 386) | 3721-000 | | 1,993.75 | 0.00 |
| 11/23/11 | 41055 | INTERNATIONAL SURETIES LTD. | International Sureties- Trustee's Bond | 2300-000 | | 24,000.00 | -24,000.00 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 4.30 | -24,004.30 |
| 12/14/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 5,995.70 |
| 12/14/11 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 36,004.30 | | 42,000.00 |
| 12/14/11 | 41056 | INTERNATIONAL SURETIES LTD. | International Sureties- Trustee's Bond | 2300-000 | | 12,000.00 | 30,000.00 |
| 12/14/11 | 41057 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of | 3731-000 | | 30,000.00 | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$193,359.47** | **$195,863.51** |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  26

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | BANK OF AMERICA |
| **Account #:** | ******5341 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | | | | |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 0.49 | -0.49 |
| 01/13/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 0.49 | | 0.00 |
| 01/18/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 01/18/12 | 41058 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 30,000.00 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3.69 | -3.69 |
| 02/17/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,003.69 | | 30,000.00 |
| 02/17/12 | 41059 | COREIP SOLUTIONS INC | January 2012 Hosting | 3731-000 | | 30,000.00 | 0.00 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3.07 | -3.07 |
| 03/12/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,003.07 | | 30,000.00 |
| 03/12/12 | 41060 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 30,000.00 | 0.00 |
| 03/14/12 | 41061 | FOX ROTHSCHILD LLC | Order Approving 6th Interim Compensation and Reimbursement of Expenses for the Period 8/1/2010-2/28/2011 (Doc. No.: 714) | | | 2,497,367.41 | -2,497,367.41 |
| | | | | 3210-000 | | | -2,497,367.41 |
| | | | $2,438,733.25 | | | | |
| | | | | 3220-000 | | | -2,497,367.41 |
| | | | $58,634.16 | | | | |
| 03/14/12 | 41062 | CAPSTONE ADVISORY GROUP LLC | Order Approving 5th Interim Compensation and Reimbursement of Expenses for the Period 8/1/2010-2/28/2011 (Doc No.: 715) | | | 1,685,240.46 | -4,182,607.87 |
| | | | | 3991-000 | | | -4,182,607.87 |
| | | | $1,666,985.50 | | | | |
| | | | | 3992-000 | | | -4,182,607.87 |
| | | | $18,254.96 | | | | |
| 03/14/12 | 41063 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving 3rd Interim Compensation and | | | 172,192.38 | -4,354,800.25 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$90,007.25** | **$4,444,807.50** |

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 27

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | **Trustee Name:** | | Matthew Cantor (280180) | |
| **Case Name:** | Downey Financial Corp. | | **Bank Name:** | | BANK OF AMERICA | |
| **Taxpayer ID #:** | **-***3413 | | **Account #:** | | ******5341 Checking Account | |
| **For Period Ending:** | 06/14/2019 | | **Blanket Bond (per case limit):** | | $70,960,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Reimbursement of Expenses for the Period 8/1/2010-2/28/2011 (Doc No.: 717) | | | | |
| | | | | 3991-000 | | | -4,354,800.25 |
| | | | $172,007.40 | | | | |
| | | | | 3992-000 | | | -4,354,800.25 |
| | | | $184.98 | | | | |
| 03/16/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 4,354,800.25 | | 0.00 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 350.60 | -350.60 |
| 04/09/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 52,577.41 | | 52,226.81 |
| 04/09/12 | 41064 | Fesnak and Associates, LLP | Order Approving and Awarding 1st Interim Compensation and Reimbursement of Expenses for the period 8/1/11-12/31/11 (Doc. No.: 795) | | | 14,706.91 | 37,519.90 |
| | | | | 3310-000 | | | 37,519.90 |
| | | | $14,572.50 | | | | |
| | | | | 3320-000 | | | 37,519.90 |
| | | | $134.41 | | | | |
| 04/09/12 | 41065 | CLAYBROOK & ASSOCIATES | Order Approving and Awarding Fourth Interim Compensation and Reimbursement of Expenses to Claybrook & Associates for the Period April 1,2011 through July 31,2011 (Doc. No.: 796) | | | 4,519.90 | 33,000.00 |
| | | | | 3310-000 | | | 33,000.00 |
| | | | $4,517.50 | | | | |
| | | | | 3320-000 | | | 33,000.00 |
| | | | $2.40 | | | | |
| 04/09/12 | 41066 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 30,000.00 | 3,000.00 |
| 04/09/12 | 41067 | Franchise Tax Board | Annual Taxes | 2820-000 | | 600.00 | 2,400.00 |
| 04/09/12 | 41068 | Franchise Tax Board | Annual Taxes | 2820-000 | | 2,400.00 | 0.00 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3.54 | -3.54 |
| 05/25/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,003.54 | | 30,000.00 |
| 05/25/12 | 41069 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related | 3731-000 | | 30,000.00 | 0.00 |

Page Subtotals: **$4,437,381.20** **$82,580.95**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 28

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | BANK OF AMERICA |
| Taxpayer ID #: | **-***3413 | Account #: | ******5341 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | document(s)354) (Doc. No.: 377) | | | | |
| 05/31/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 30,000.00 | | 30,000.00 |
| 05/31/12 | 41070 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CoreIP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 30,000.00 | 0.00 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3.69 | -3.69 |
| 06/28/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 3.69 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 11,168,443.09 | 11,168,443.09 | $0.00 |
| Less: Bank Transfers/CDs | | 11,168,443.09 | 0.00 | |
| Subtotal | | 0.00 | 11,168,443.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $11,168,443.09 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   29

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***3413 | Account #: | ******6249 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | Transfer from Acct#******5150 | Transfer of Funds | 9999-000 | 856,156.98 | | 856,156.98 |
| 08/21/12 | 42001 | COREIP SOLUTIONS INC | Order Granting Chapter 7 Trustee's Supplemental Motion of an Order Authorizing Entry into Consulting Agreement with CorelP Effective March 1, 2010. (related document(s)354) (Doc. No.: 377) | 3731-000 | | 60,000.00 | 796,156.98 |
| 10/04/12 | 42002 | COREIP SOLUTIONS INC | Pursuant to the court's order: August/September 2012 | 3731-000 | | 60,000.00 | 736,156.98 |
| 10/16/12 | 42003 | INTERNATIONAL SURETIES LTD. | Case bond reference bond claim | 2300-000 | | 28,355.00 | 707,801.98 |
| 11/12/12 | 42004 | COREIP SOLUTIONS INC | October 2012 system hosting | 3731-000 | | 30,000.00 | 677,801.98 |
| 12/07/12 | 42005 | COREIP SOLUTIONS INC | November 2012 hosting | 3731-000 | | 30,000.00 | 647,801.98 |
| 01/02/13 | 42006 | COREIP SOLUTIONS INC | Hosting expenses for December 2012 | 3731-000 | | 30,000.00 | 617,801.98 |
| 01/17/13 | 42007 | INTERNATIONAL SURETIES LTD. | Hartford Fire Insurance Company Bond for 2/13-2/14. Bond amount $6.6 | 2300-000 | | 13,601.00 | 604,200.98 |
| 01/30/13 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement. (Doc. No.: 913) | 1290-000 | 1,516,820.05 | | 2,121,021.03 |
| 01/30/13 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement. (Doc. No.: 913) | 1290-000 | 1,735,620.38 | | 3,856,641.41 |
| 01/30/13 | 42008 | Schulte Roth & Zabel, LLP | Investor Party expenses pursuant to the court approved investment funding agreeme | 3991-000 | | 295,770.15 | 3,560,871.26 |
| 01/30/13 | 42009 | Duane Morris, LLP | Investor Party expenses pursuant to the Investment Funding Agreement approved by | 3991-000 | | 22,995.00 | 3,537,876.26 |
| 01/30/13 | 42010 | Wilmington Trust, National Association | Administration fees for the Investment Funding Agreement approved by the court | 3991-000 | | 23,500.00 | 3,514,376.26 |
| 01/30/13 | 42011 | INTELLIGENT DISCOVERY SOLUTIONS INC | 4th interim application for compensation and reimbursement of expenses DI #813 | 3991-000 | | 247,534.79 | 3,266,841.47 |
| 01/30/13 | 42012 | FOX ROTHSCHILD LLC | Legal fees and expenses pursuant to the court's order | | | 2,662,640.48 | 604,200.99 |
| | | | $2,603,954.81 | 3210-000 | | | 604,200.99 |
| | | | $58,685.67 | 3220-000 | | | 604,200.99 |

Page Subtotals:  **$4,108,597.41    $3,504,396.42**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 30

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | **Trustee Name:** | | Matthew Cantor (280180) | |
| **Case Name:** | Downey Financial Corp. | | **Bank Name:** | | Team Capital Bank | |
| **Taxpayer ID #:** | **-***3413 | | **Account #:** | | ******6249 Checking Account | |
| **For Period Ending:** | 06/14/2019 | | **Blanket Bond (per case limit):** | | $70,960,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/13 | | Team Capital Bank | January deposit fees | 2600-000 | | 782.65 | 603,418.34 |
| 02/28/13 | {2} | Marsh Risk & Insurance Services | Cancellation of Fidelity Bond Effective 11-21-08 Return Funds to the Trustee | 1129-000 | 23,259.00 | | 626,677.34 |
| 03/11/13 | | Team Capital Bank | Bank and Technology Fees | 2600-000 | | 685.35 | 625,991.99 |
| 03/21/13 | 42013 | COREIP SOLUTIONS INC | January & February 2013 system hosting | 3731-000 | | 60,000.00 | 565,991.99 |
| 04/09/13 | 42014 | COREIP SOLUTIONS INC | March 2013 hosting | 3731-000 | | 30,000.00 | 535,991.99 |
| 04/09/13 | 42015 | FRANCHISE TAX BOARD | 2013 Declaration of estimated tax | 2820-000 | | 2,400.00 | 533,591.99 |
| 04/09/13 | 42016 | INTERNATIONAL SURETIES LTD. | Liberty Mutual Insurance Co. 12/12/12 to 12/12/13 Bond #016038090 | 2300-000 | | 401.00 | 533,190.99 |
| 04/22/13 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc. No.: 913) | 1290-000 | 2,138,308.86 | | 2,671,499.85 |
| 04/22/13 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc. No.: 913) | 1290-000 | 1,788,977.42 | | 4,460,477.27 |
| 04/22/13 | 42017 | FOX ROTHSCHILD LLC | 85% of the 8th application for compensation and reimbursement for expenses | | | 794,151.22 | 3,666,326.05 |
| | | | $781,066.91 | 3210-000 | | | 3,666,326.05 |
| | | | $13,084.31 | 3220-000 | | | 3,666,326.05 |
| 04/22/13 | 42018 | CAPSTONE ADVISORY GROUP LLC | 6th application for compensation and reimbursement of expenses | | | 2,369,447.51 | 1,296,878.54 |
| | | | $2,360,059.85 | 3991-000 | | | 1,296,878.54 |
| | | | $9,387.66 | 3992-000 | | | 1,296,878.54 |
| 04/22/13 | 42019 | INTELLIGENT DISCOVERY SOLUTIONS INC | 5th application for compensation | 3991-000 | | 19,119.27 | 1,277,759.27 |
| 04/22/13 | 42020 | MONTAGUE S. CLAYBROOK | 1st interim application for compensation and reimbursement of expenses | | | 724,389.83 | 553,369.44 |
| | | | $722,388.56 | 2100-000 | | | 553,369.44 |
| | | | | 2200-000 | | | 553,369.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Page Subtotals:** | $3,950,545.28 | $4,001,376.83 | |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 31

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***3413 | Account #: | ******6249 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,001.27 | | | | |
| 04/22/13 | 42021 | Schulte Roth & Zabel, LLP | Pursuant to the funding agreement | 3991-000 | | 14,125.26 | 539,244.18 |
| 04/22/13 | 42022 | BLANK ROME COMINSKY | Pursuant to the funding court approved funding agreement | 3991-000 | | 5,968.50 | 533,275.68 |
| 04/22/13 | 42023 | Duane Morris, LLP | Pursuant to the funding agreement | 3991-000 | | 84.70 | 533,190.98 |
| 05/09/13 | 42024 | COREIP SOLUTIONS INC | April 2013 hosting fees | 3731-000 | | 30,000.00 | 503,190.98 |
| 06/05/13 | | Team Capital Bank | EPIQ deposit fees May 2013 | 2600-000 | | 538.28 | 502,652.70 |
| 07/01/13 | | Team Capital Bank | EPIQ deposit fees June 2013 | 2600-000 | | 523.68 | 502,129.02 |
| 07/09/13 | 42025 | COREIP SOLUTIONS INC | Hosting for May & June 2013 | 3731-000 | | 60,000.00 | 442,129.02 |
| 07/17/13 | | UNITED STATES TREASURY | Represents amount refunded to the estate | 2810-000 | | -171.00 | 442,300.02 |
| 08/01/13 | | Team Capital Bank | EPIQ Service Fees | 2600-000 | | 492.87 | 441,807.15 |
| 09/02/13 | | Team Capital Bank | EPIQ Service Fees | 2600-000 | | 460.22 | 441,346.93 |
| 10/01/13 | | Team Capital Bank | EPIQ Service Fees | 2600-000 | | 459.77 | 440,887.16 |
| 11/01/13 | | Team Capital Bank | EPIQ Service Fees | 2600-000 | | 459.26 | 440,427.90 |
| 12/02/13 | | Team Capital Bank | EPIQ Service Fees | 2600-000 | | 458.78 | 439,969.12 |
| 12/11/13 | | Team Capital Bank | Transfer to Rabobank Account # ******8100 | 9999-000 | | 439,944.12 | 25.00 |
| 12/11/13 | | Team Capital Bank | TCB Wire Fees | 2990-000 | | 25.00 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| COLUMN TOTALS | | 8,059,142.69 | 8,059,142.69 | $0.00 |
| Less: Bank Transfers/CDs | | 856,156.98 | 439,944.12 | |
| Subtotal | | 7,202,985.71 | 7,619,198.57 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $7,202,985.71 | $7,619,198.57 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  32

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***3413 | Account #: | ******6306 Checking Account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | Transfer from Acct#******5163 | Transfer of Funds | 9999-000 | 19,780,012.15 | | 19,780,012.15 |
| 12/11/13 | | Team Capital Bank | Transfer to Rabobank Account # ******8100 | 9999-000 | | 9,900,000.00 | 9,880,012.15 |
| 12/11/13 | | Team Capital Bank | Transfer to Rabobank Account # ******8100 | 9999-000 | | 9,879,987.15 | 25.00 |
| 12/11/13 | | Team Capital Bank | TCB Wire Fees | 2990-000 | | 25.00 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 19,780,012.15 | 19,780,012.15 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 19,780,012.15 | 19,779,987.15 | |
| | | Subtotal | | | 0.00 | 25.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $25.00 | |

# Form 2

Exhibit 9
Page:   33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Team Capital Bank |
| **Account #:** | ******6314 Checking Account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | **0.00** | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 34

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7666 Checking account |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/13 | {10} | M & T Bank | Wire received under funding agreement to pay expenses/professional fees- Notice of filing Investment Funding Agreement (Doc. No.:913) | 1290-000 | 253,159.53 | | 253,159.53 |
| 10/29/13 | {10} | M & T Bank | Wire received under funding agreement to pay expenses/professional fees- Notice of filing Investment Funding Agreement (Doc. No.:913) | 1290-000 | 216,092.34 | | 469,251.87 |
| 10/29/13 | {10} | M & T Bank | Wire received under funding agreement to pay expenses/professional fees- Notice of filing Investment Funding Agreement (Doc. No.:913) | 1290-000 | 45,010.84 | | 514,262.71 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.45 | 514,201.26 |
| 11/06/13 | 60101 | Duane Morris LLP | Investor Party Expenses pursuant to Investment Request dated 10/16/13 | 3991-000 | | 8,510.50 | 505,690.76 |
| 11/06/13 | 60102 | Fox Rothschild LLp | Ninth Fee Application for Compensation and Reimbursement of Expenses for Period of February 1, 2013 - August 31, 2013 [Docket No.: 1003] | | | 505,690.76 | 0.00 |
| | | | Ninth Fee Application for Reimbursement of Expenses for Period of February 1, 2013 - August 31, 2013 [Docket No.: 1003]     $7,317.35 | 3220-000 | | | 0.00 |
| | | | Ninth Fee Application for Compensation for Period of February 1, 2013 - August 31, 2013 [Docket No.: 1003]     $498,373.41 | 3210-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 514,262.71 | 514,262.71 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 514,262.71 | 514,262.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$514,262.71** | **$514,262.71** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 35

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8100 Checking |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/13 | | Team Capital Bank | Transfer From Team Capital Bank - Account No.: 80116249 | 9999-000 | 439,944.12 | | 439,944.12 |
| 12/11/13 | | Team Capital Bank | Transfer From Team Capital Bank - Account No.: 80116306 | 9999-000 | 9,879,987.15 | | 10,319,931.27 |
| 12/11/13 | | Team Capital Bank | Transfer From Team Capital Bank - Account No.: 80116306 | 9999-000 | 9,900,000.00 | | 20,219,931.27 |
| 12/16/13 | 101 | INTERNATIONAL SURETIES LTD. | Trustee Cantor 11/14/2013-11/14/2014 (Bond No # 016058615) | 2300-000 | | 41,200.00 | 20,178,731.27 |
| 01/03/14 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc. No.: 913) | 1290-000 | 355,420.73 | | 20,534,152.00 |
| 01/09/14 | 102 | COREIP SOLUTIONS INC | System Hosting July 2013-December 2013 (Invoice Nos: 0722, 0740, 0748, 0772, 0781, 0789) | 3731-000 | | 180,000.00 | 20,354,152.00 |
| 01/09/14 | 103 | CAPSTONE ADVISORY GROUP LLC | Seventh Interim Compensation and Reimbursement of Expenses for the Period 6/1/2012 through 7/26/2013 (Doc 1053) | | | 350,111.73 | 20,004,040.27 |
| | | | Seventh Interim Compensation and Reimbursement of Expenses for the Period 6/1/2012 through 7/26/2013 $345,649.95 | 3991-000 | | | 20,004,040.27 |
| | | | Seventh Interim Compensation and Reimbursement of Expenses for the Period 6/1/2012 through 7/26/2013 $4,461.78 | 3992-000 | | | 20,004,040.27 |
| 01/15/14 | | Transfer Funds to Escrow Account Rabobank Acct #******8501 | Funds escrowed from the Estate's checking account pursuant to the stipulation between the Trustee and the FDIC approved by the Court (Doc. No. 67) | 9999-000 | | 19,780,012.15 | 224,028.12 |
| 01/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 1,393.34 | | 225,421.46 |
| 01/31/14 | | Rabobank, N.A. | Interest Posting | 1270-000 | 2,324.87 | | 227,746.33 |
| 01/31/14 | | Rabobank, N.A. | Interest Posting | 1270-000 | 221.14 | | 227,967.47 |
| 01/31/14 | | Rabobank, N.A. | Backup Withholding | 2990-000 | | 390.14 | 227,577.33 |
| 02/03/14 | | Rabobank, N.A. | Rabobank, N.A. - reversal of backup withholding | 2990-000 | | -390.14 | 227,967.47 |
| 02/05/14 | 104 | COREIP SOLUTIONS INC | System Hosting for January 2014 - Invoice No. 0802 | 3731-000 | | 30,000.00 | 197,967.47 |
| 02/28/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 32.01 | | 197,999.48 |
| 03/04/14 | 105 | Wilmington Trust, National | Invoice No.: 103516-000.P - | 3991-000 | | 23,500.00 | 174,499.48 |

Page Subtotals: **$20,579,323.36   $20,404,823.88**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8100 Checking |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Association | Downey Financial Agency Account - Annual Administration Fee and Data Platform Annual Charge Paragraph 6 of the Final Order Approving the Transaction Between the Chapter 7 Trustee and the Funding Parties (Doc No.: 908), and Sections 3.1 and 3.2 of the Funding Agreement (Doc. No. 913) | | | | |
| 03/05/14 | 106 | COREIP SOLUTIONS INC | Invoice No. 0820 - System Hosting for February 2014 | 3731-000 | | 30,000.00 | 144,499.48 |
| 03/18/14 | 107 | FRANCHISE TAX BOARD | 2014 Form 100-ES - Estimated Tax Payment - Installment 1 (33-0633413) | 2820-000 | | 800.00 | 143,699.48 |
| 03/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 27.91 | | 143,727.39 |
| 04/01/14 | 108 | COREIP SOLUTIONS INC | System Hosting for March 2014 (Invoice No.: 0830) | 3731-000 | | 30,000.00 | 113,727.39 |
| 04/08/14 | 109 | Irell & Manella LLP | Mediator Fees:  Mediation - Wednesday, April 16, 2014-See order granting chapter 7 trustee's motion for entry of an order authorizing Arbitration of Dispute (Doc No.:902) | 3721-000 | | 16,375.00 | 97,352.39 |
| 04/22/14 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement. (Doc. No.: 913) | 1290-000 | 174,790.06 | | 272,142.45 |
| 04/25/14 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement. (Doc. No.: 913) | 1290-000 | 186,098.02 | | 458,240.47 |
| 04/29/14 | 110 | Duane Morris LLP | Investor Party Expenses pursuant to Investment Requests dated 12/20/2013 and 4/11/2014 | 3991-000 | | 7,161.00 | 451,079.47 |
| 04/29/14 | 111 | Fesnak and Associates, LLP | Order approving and awarding second interim compensation and reimbursement of expenses to Fesnak, LLP (Doc No.: 1109) | | | 16,786.18 | 434,293.29 |
| | | | Second Interim Compensation and Reimbursement of Expenses for the Period 1/1/2013-11/14/2013  $98.98 | 3320-000 | | | 434,293.29 |
| | | | Second Interim Compensation and Reimbursement of Expenses for the Period 1/1/2013 through 11/14/2013  $16,687.20 | 3310-000 | | | 434,293.29 |
| 04/29/14 | 112 | FOX ROTHSCHILD LLC | Tenth Interim Compensation and Reimbursement of Expenses for | | | 342,249.90 | 92,043.39 |

| | | |
|---|---|---|
| | Page Subtotals: | $360,915.99 | $443,372.08 |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   37

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ******8100 Checking |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | the Period 9/1/2013 through 2/28/2014 (Doc 1110) | | | | |
| | | | Tenth Interim Compensation and Reimbursement of Expenses for the Period 9/1/2013 through 2/28/2014<br><br>$336,655.89 | 3210-000 | | | 92,043.39 |
| | | | Tenth Interim Compensation and Reimbursement of Expenses for the Period 9/1/2013 through 2/28/2014<br><br>$5,594.01 | 3220-000 | | | 92,043.39 |
| 04/30/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 33.06 | | 92,076.45 |
| 05/07/14 | 113 | COREIP SOLUTIONS INC | System Hosting for April 2014 (Invoice 0841) | 3731-000 | | 30,000.00 | 62,076.45 |
| 05/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 13.20 | | 62,089.65 |
| 06/03/14 | 114 | COREIP SOLUTIONS INC | System Hosting for May 2014 - Invoice No.: 0847 | 3731-000 | | 30,000.00 | 32,089.65 |
| 06/30/14 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement. (Doc. No.: 913) | 1290-000 | 61,663.52 | | 93,753.17 |
| 06/30/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 7.10 | | 93,760.27 |
| 07/02/14 | 115 | COREIP SOLUTIONS INC | System Hosting for June 2014 (Invoice No.: 0861) | 3731-000 | | 30,000.00 | 63,760.27 |
| 07/02/14 | 116 | CAPSTONE ADVISORY GROUP LLC | Eighth Interim Compensation and Reimbursement of Expenses for the Period 11/14/2013 through 3/31/2014 (Doc 1125) | | | 58,858.03 | 4,902.24 |
| | | | Eighth Interim Compensation and Reimbursement of Expenses for the Period 11/14/2013 through 3/31/2014<br><br>$58,706.95 | 3991-000 | | | 4,902.24 |
| | | | Eighth Interim Compensation and Reimbursement of Expenses for the Period 11/14/2013 through 3/31/2014<br><br>$151.08 | 3992-000 | | | 4,902.24 |
| 07/02/14 | 117 | Duane Morris LLP | Investor Party Expenses - Invoice Nos.: 1968178 and 1960566- Pursuant to Investment Request dated 6/16/14 | 3991-000 | | 2,805.50 | 2,096.74 |
| 07/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 4.56 | | 2,101.30 |
| 08/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 0.36 | | 2,101.66 |
| 09/30/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 0.34 | | 2,102.00 |

Page Subtotals: **$61,722.14**   **$151,663.53**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 38

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | **Trustee Name:** | | Matthew Cantor (280180) | |
| **Case Name:** | Downey Financial Corp. | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***3413 | | **Account #:** | | ******8100 Checking | |
| **For Period Ending:** | 06/14/2019 | | **Blanket Bond (per case limit):** | | $70,960,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/14 | {10} | Wilmington Trust/M and T Bank | Wire received under funding agreement to pay expenses/ professional fees Notice of filing of investment funding agreement (Doc No. 913) | 1290-000 | 621,241.85 | | 623,343.85 |
| 10/06/14 | 118 | FOX ROTHSCHILD LLC | Order Approving Fox Rothschild LLP's 11th Interim Application for Compensation and Reimbursement of Expenses for the Period March 1, 2014 through July 31, 2014 (Doc 1169) | | | 473,629.12 | 149,714.73 |
| | | | Order Approving Fox Rothschild LLP's 11th Interim Application for Compensation and Reimbursement of Expenses for the Period March 1, 2014 through July 31, 2014 (Doc 1169)  $467,231.61 | 3210-000 | | | 149,714.73 |
| | | | $6,397.51 | 3220-000 | | | 149,714.73 |
| 10/06/14 | 119 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving and Awarding 6th Interim Compensation for the Period March 1, 2013 through July 31, 2014 (Doc No.: 1170) | 3991-000 | | 56,045.23 | 93,669.50 |
| 10/06/14 | 120 | COREIP SOLUTIONS INC | System Hosting for July 2014 (Inv. No.: 873), August 2014 (Inv. No.: 891) and September 2014 (Inv. No.: 913) | 3731-000 | | 90,000.00 | 3,669.50 |
| 10/06/14 | 121 | Duane Morris, LLP | Investor Party Expenses- pursuant to Investment Request dated 9/18/14 | 3991-000 | | 1,567.50 | 2,102.00 |
| 10/22/14 | {11} | KPMG LLP / JPMorgan Chase | Settlement of Arbitration Proceeding Brought Against Debtor's Accounting Firm (Doc. No.: 902), Order Approving Settlement entered 9/18/14 (Doc No.: 1166) | 1249-000 | 10,300,000.00 | | 10,302,102.00 |
| 10/28/14 | 122 | COREIP SOLUTIONS INC | T&M Services for July 2014, August 2014 and September 2014 (Invoice No.: 921) | 3731-000 | | 8,050.00 | 10,294,052.00 |
| 10/28/14 | 123 | INTERNATIONAL SURETIES LTD. | Bond Renewal Invoice (11/14/14-11/14/15) (Bond No.: 016058615) | 2300-000 | | 41,200.00 | 10,252,852.00 |
| 10/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 586.06 | | 10,253,438.06 |
| 11/04/14 | 124 | COREIP SOLUTIONS INC | System Hosting for October 2014 (Invoice 932); T&M Services for the period 10/16/2014-10/31/2014 (Invoice 947) | 3731-000 | | 30,525.00 | 10,222,913.06 |
| 11/04/14 | 125 | Franchise Tax Board | Taxes Due: 2012 ($2278.15) and 2014 ($1620.00) | 2820-000 | | 3,898.15 | 10,219,014.91 |
| 11/06/14 | 126 | International Sureties, Ltd. | Increase in Bond Amount - Bond No.: 016058615 (11/14/14-11/14/15) | 2300-000 | | 22,110.00 | 10,196,904.91 |

**Page Subtotals:** **$10,921,827.91**  **$727,025.00**

## Form 2

Exhibit 9
Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8100 Checking |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 1,680.22 | | 10,198,585.13 |
| 12/01/14 | 127 | COREIP SOLUTIONS INC | System Hosting for November 2014 (Invoice No. 957) | 3731-000 | | 30,000.00 | 10,168,585.13 |
| 12/31/14 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 1,728.43 | | 10,170,313.56 |
| 01/05/15 | 128 | COREIP SOLUTIONS INC | System Hosting for December 2014 | 3731-000 | | 30,000.00 | 10,140,313.56 |
| 01/05/15 | 129 | INTERNATIONAL SURETIES LTD. | Downey Financial 08-13041 - Chapter 7 Bond Increase ($31,000,000 - $182,000,000) (Bond Nos.: 016058615 and SU1128734) | 2300-000 | | 290,270.00 | 9,850,043.56 |
| 01/08/15 | {10} | Bank Business/M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc No. 913) | 1290-000 | 105,783.15 | | 9,955,826.71 |
| 01/15/15 | | RaboBank | Partial January interest credit | 1270-000 | 27.28 | | 9,955,853.99 |
| 01/28/15 | 130 | COREIP SOLUTIONS INC | System Hosting for January 2015 (Invoice 1006) | 3731-000 | | 30,000.00 | 9,925,853.99 |
| 01/28/15 | 131 | INTERNATIONAL SURETIES LTD. | Chapter 7 Bond Increase ($182,000,000 - $487,000,000): Bond Nos.: 43BSBGA7884, ******6843, 08670775 (1/14/15-1/14/16) | 2300-000 | | 610,000.00 | 9,315,853.99 |
| 01/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,160.22 | | 9,318,014.21 |
| 02/28/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,145.17 | | 9,320,159.38 |
| 03/02/15 | 132 | COREIP SOLUTIONS INC | System Hosting for February 2015 (Invoice No.: 1026) | 3731-000 | | 30,000.00 | 9,290,159.38 |
| 03/11/15 | {10} | Wilmington Trust - M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc No. 913) | 1290-000 | 957,480.30 | | 10,247,639.68 |
| 03/11/15 | 133 | Franchise Tax Board | Downey Financial (33-0633413) - Form 3539 extends the filing due date of the return until October 15, 2015. | 2820-000 | | 1,600.00 | 10,246,039.68 |
| 03/11/15 | 134 | Franchise Tax Board | Downey Financial (33-0633413) - Installment 1 of California Form 100-ES | 2820-000 | | 2,400.00 | 10,243,639.68 |
| 03/12/15 | 135 | FOX ROTHSCHILD LLC | Order Approving and Awarding 12th Interim Compensation and Reimbursement of Expenses for the Period 8/1/14 through 11/30/2014 (Doc 1223) | | | 558,016.49 | 9,685,623.19 |
| | | | Order Approving and Awarding 12th Interim Compensation and Reimbursement of Expenses for the Period 8/1/14 through 11/30/2014 (Doc 1223) | 3210-000 | | | 9,685,623.19 |

Page Subtotals:    **$1,071,004.77**    **$1,582,286.49**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 40

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Matthew Cantor (280180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8100 Checking | |
| **Blanket Bond (per case limit):** | $70,960,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $553,912.70 | | | | |
| | | | Order Approving and Awarding 12th Interim Compensation and Reimbursement of Expenses for the Period 8/1/14 through 11/30/2014 (Doc 1223)  $4,103.79 | 3220-000 | | | 9,685,623.19 |
| 03/12/15 | 136 | CAPSTONE ADVISORY GROUP LLC | Order Approving and Awarding 9th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2014-12/31/2014 (Doc 1225) | | | 195,467.90 | 9,490,155.29 |
| | | | Order Approving and Awarding 9th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2014-12/31/2014 (Doc 1225)  $193,770.25 | 3991-000 | | | 9,490,155.29 |
| | | | Order Approving and Awarding 9th Interim Compensation and Reimbursement of Expenses for the Period 4/1/2014-12/31/2014 (Doc 1225)  $1,697.65 | 3992-000 | | | 9,490,155.29 |
| 03/12/15 | 137 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving and Awarding 7th Interim Compensation for the Period 8/1/14-12/31/14 (Doc 1224) | 3991-000 | | 48,151.01 | 9,442,004.28 |
| 03/12/15 | 138 | Duane Morris LLP | Investor Agent Expenses (Invoice Nos.: 2001206, 2023870, 2036266, 2047164) | 3991-000 | | 2,825.40 | 9,439,178.88 |
| 03/12/15 | 139 | Cleary Gottlieb Steen & Hamilton LLP | Order Approving and Awarding First Interim Compensation and Reimbursement of Expenses for the Period 3/4/14-1/16/15 | | | 93,019.50 | 9,346,159.38 |
| | | | Order Approving and Awarding First Interim Compensation and Reimbursement of Expenses for the Period 3/4/14-1/16/15  $87,976.70 | 3210-000 | | | 9,346,159.38 |
| | | | Order Approving and Awarding First Interim Compensation and Reimbursement of Expenses for the Period 3/4/14-1/16/15  $5,042.80 | 3220-000 | | | 9,346,159.38 |
| 03/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,421.51 | | 9,348,580.89 |
| 03/31/15 | 140 | COREIP SOLUTIONS INC | System Hosting for March 2015 (Invoice 1052) | 3731-000 | | 30,000.00 | 9,318,580.89 |
| 04/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,299.46 | | 9,320,880.35 |
| 05/06/15 | 141 | COREIP SOLUTIONS INC | System Hosting for April 2015 | 3731-000 | | 30,000.00 | 9,290,880.35 |
| | | | **Page Subtotals:** | | **$4,720.97** | **$399,463.81** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   41

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ******8100 Checking |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (Invoice No.: 1079) | | | | |
| 05/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,369.98 | | 9,293,250.33 |
| 06/10/15 | | Transfer from MMA to Checking | Transfer funds from MMA to Checking to pay CoreIP Invoice | 9999-000 | | 30,000.00 | 9,263,250.33 |
| 06/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,286.32 | | 9,265,536.65 |
| 07/06/15 | | Transfer funds from MMA to Checking Account to pay CoreIP Invoice | Transfer funds from MMA to Checking Account to pay CoreIP Invoice | 9999-000 | | 30,000.00 | 9,235,536.65 |
| 07/15/15 | | Transfer funds from MMA to checking to pay Fox Rothschild, IDS, Fesnak, Capstone & Wilmington Trust | Transfer funds from MMA to checking to pay Fox Rothschild, IDS, Fesnak, Capstone & Wilmington Trust | 9999-000 | | 1,026,458.71 | 8,209,077.94 |
| 07/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,210.98 | | 8,211,288.92 |
| 08/03/15 | | Transfer funds from MMA to Checking to pay CoreIP (Invoice No. 1167) | | 9999-000 | | 30,000.00 | 8,181,288.92 |
| 08/17/15 | {10} | Wilmington Trust - M and T Bank | Wire received under Funding Agreement to pay expenses/professional fees (Notice of Filing of Investment Funding Agreement (Doc No. 913) | 1290-000 | 1,843,532.94 | | 10,024,821.86 |
| 08/18/15 | | Transfer Funds from MMA to Checking to Pay for the Chapter 7 Professional Holdback Amount/Investor Agent Expenses | Transfer Funds from MMA to Checking to Pay for the Chapter 7 Professional Holdback Amount/Investor Agent Expenses | 9999-000 | | 1,577,274.71 | 8,447,547.15 |
| 08/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,130.83 | | 8,449,677.98 |
| 09/08/15 | | Transfer funds from MMA to checking to pay CoreIP | Transfer funds from MMA to checking to pay CoreIP | 9999-000 | | 30,000.00 | 8,419,677.98 |
| 09/11/15 | | Transfer funds from MMA to checking to pay 2014 corporate tax returns | Transfer funds from MMA to checking to pay 2014 corporate tax returns | 9999-000 | | 267,155.00 | 8,152,522.98 |
| 09/15/15 | | Transfer funds from MMA to checking account to pay Corporation Estimated Income Tax for the year ending 12/31/15 | Transfer funds from MMA to checking account to pay Corporation Estimated Income Tax for the year ending 12/31/15 | 9999-000 | | 119,750.00 | 8,032,772.98 |
| 09/29/15 | | Transfer funds from MMA to checking account to pay CoreIP Invoice (No. 1227) | Transfer funds from MMA to checking account to pay CoreIP Invoice (No. 1227) | 9999-000 | | 17,000.00 | 8,015,772.98 |
| 09/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 2,017.26 | | 8,017,790.24 |
| 09/30/15 | | Transfer funds from MMA to checking to pay administrative rent claim of SK Hart Bayview, LLC (Claim No. 27) | Transfer funds from MMA to checking to pay administrative rent claim of SK Hart Bayview, LLC (Claim No. 27) | 9999-000 | | 75,000.00 | 7,942,790.24 |
| 10/23/15 | | Rabobank, N.A. | Interest Posting | 1270-000 | 1,436.23 | | 7,944,226.47 |
| 10/23/15 | | Transfer Out | Transfer funds to DDA acct 5005958502 | 9999-000 | -7,944,226.47 | | 0.00 |

Page Subtotals:   -$6,088,241.93   $3,202,638.42

# Form 2

Exhibit 9
Page: 42

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8100 Checking |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | **COLUMN TOTALS** | | | 26,911,273.21 | 26,911,273.21 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 12,275,704.80 | 22,982,650.57 | |
| | | **Subtotal** | | | **14,635,568.41** | 3,928,622.64 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$14,635,568.41** | **$3,928,622.64** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 43

**Case No.:** 08-13041

**Case Name:** Downey Financial Corp.

**Taxpayer ID #:** **-***3413

**For Period Ending:** 06/14/2019

**Trustee Name:** Matthew Cantor (280180)

**Bank Name:** Rabobank, N.A.

**Account #:** ******8501 Escrow account

**Blanket Bond (per case limit):** $70,960,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/14 | | Transferred funds from Rabobank Account # ******8100 to Escrow Account | Order Approving Stipulation Between The Trustee And The Federal Deposit Insurance Corporation Re: Establishment Of Escrow Account. (Doc. No.: 67) | 9999-000 | 19,780,012.15 | | 19,780,012.15 |
| 12/12/14 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 21,102,409.93 | | 40,882,422.08 |
| 12/12/14 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 42,497,982.92 | | 83,380,405.00 |
| 12/12/14 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 87,486,218.59 | | 170,866,623.59 |
| 01/14/15 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 19,805,110.23 | | 190,671,733.82 |
| 01/14/15 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 23,033,633.40 | | 213,705,367.22 |
| 01/14/15 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 99,999,999.99 | | 313,705,367.21 |
| 01/14/15 | {5} | US Treasury | Settlement of Tax Refund Action (2003-2008 Tax Refund) (Docs. 966, 991, 1108, 1156) | 1224-000 | 99,999,999.99 | | 413,705,367.20 |
| 01/15/15 | | Rabobank | Interest Earned | 1270-000 | 18,725.11 | | 413,724,092.31 |
| 01/15/15 | | Rabobank | Interest Earned | 1270-000 | 15,573.13 | | 413,739,665.44 |
| 01/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 57,810.35 | | 413,797,475.79 |
| 01/31/15 | | Rabobank, N.A. | Backup Withholding | 2990-000 | | 16,186.90 | 413,781,288.89 |
| 02/11/15 | | Rabobank | Refund Backup Withholding (bank error) | 2990-000 | | -16,186.90 | 413,797,475.79 |
| 02/28/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 95,230.36 | | 413,892,706.15 |
| 03/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 105,457.88 | | 413,998,164.03 |
| 04/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 102,082.01 | | 414,100,246.04 |
| 05/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 105,510.75 | | 414,205,756.79 |
| 06/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 102,133.20 | | 414,307,889.99 |
| 07/09/15 | | Transfer Funds from Escrow Acct to Checking Account | Transfer funds from escrow to checking account to pay FDIC $950.00 for tax refund from the State of Wisconsin (See Paragraph 3 of Order (Doc. No.: 1231) | 9999-000 | | 950.00 | 414,306,939.99 |
| 07/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 105,563.48 | | 414,412,503.47 |
| 08/06/15 | | | WIRE OUT On July 7, 2015, Judge Sontchi entered an order | 4210-000 | | 135,766,859.00 | 278,645,644.47 |

**Page Subtotals: $414,413,453.47 $135,767,809.00**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 44

## Cash Receipts And Disbursements Record

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ******8501 Escrow account |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (Docket # 1301) approving a Settlement Agreement among the Agent, the FDIC and me, as chapter 7 trustee. Under paragraph 5 of the Settlement Agreement, (Docket # 1276-2), the estate was required to pay $135,766,859.00 to the Agent within twenty (20) days after the Effective Date of the Settlement Agreement. On July 17, 2015, the Order became a final order and on July 21, 2015, the Board of Directors of the FDIC approved the Settlement Agreement. | | | | |
| 08/31/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 76,577.05 | | 278,722,221.52 |
| 09/30/15 | Int | Rabobank, N.A. | Interest Posting | 1270-000 | 68,726.21 | | 278,790,947.73 |
| 10/23/15 | | Rabobank, N.A. | Interest Posting | 1270-000 | 50,411.65 | | 278,841,359.38 |
| 10/23/15 | | Transfer Out | Transfer funds to DDA acct 5005958502 | 9999-000 | -278,841,359.38 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 135,767,809.00 | 135,767,809.00 | $0.00 |
| Less: Bank Transfers/CDs | | -259,061,347.23 | 950.00 | |
| Subtotal | | 394,829,156.23 | 135,766,859.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $394,829,156.23 | $135,766,859.00 | |

# Form 2

Exhibit 9
Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8502 Checking (Primary) |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/10/15 | | Transfer from MMA to Checking | Transfer funds from MMA to Checking to pay CoreIP Invoice | 9999-000 | 30,000.00 | | 30,000.00 |
| 06/10/15 | 7000 | COREIP SOLUTIONS INC | System Hosting for May 2015 (Invoice 1112) | 3731-000 | | 30,000.00 | 0.00 |
| 07/06/15 | | Transfer funds from MMA to Checking Account to pay CoreIP Invoice | Transfer funds from MMA to Checking Account to pay CoreIP Invoice | 9999-000 | 30,000.00 | | 30,000.00 |
| 07/06/15 | 7001 | COREIP SOLUTIONS INC | System Hosting for June 2015 (Invoice No.: 1141) | 3731-000 | | 30,000.00 | 0.00 |
| 07/09/15 | | Transfer Funds from Escrow Acct to Checking Account | Transfer funds from escrow to checking account to pay FDIC $950.00 for tax refund from the State of Wisconsin (See Paragraph 3 of Order (Doc. No.: 1231)) | 9999-000 | 950.00 | | 950.00 |
| 07/09/15 | 7002 {5} | FDIC | Tax Refund - State of Wisconsin (See Paragraph 3 of Order (Doc No.: 1231)) | 1224-000 | -950.00 | | 0.00 |
| 07/15/15 | | Transfer funds from MMA to checking to pay Fox Rothschild, IDS, Fesnak, Capstone & Wilmington Trust | Transfer funds from MMA to checking to pay Fox Rothschild, IDS, Fesnak, Capstone & Wilmington Trust | 9999-000 | 1,026,458.71 | | 1,026,458.71 |
| 07/15/15 | 7003 | FOX ROTHSCHILD LLC | Order Approving and Awarding Thirteenth Interim Compensation and Reimbursement of Expenses for the Period December 1, 2014 through May 31, 2015 (Doc 1308) | | | 747,439.78 | 279,018.93 |
| | | | Order Approving and Awarding Thirteenth Interim Compensation and Reimbursement of Expenses for the Period December 1, 2014 through May 31, 2015 (Doc 1308)<br><br>$733,302.25 | 3210-000 | | | 279,018.93 |
| | | | | 3220-000<br><br>$14,137.53 | | | 279,018.93 |
| 07/15/15 | 7004 | INTELLIGENT DISCOVERY SOLUTIONS INC | Order Approving and Awarding Eighth Interim Compensation for the Period January 1, 2015 through May 31, 2015 (Doc 1306) | 3991-000 | | 52,793.25 | 226,225.68 |
| 07/15/15 | 7005 | CAPSTONE ADVISORY GROUP LLC | Order Approving and Awarding Tenth Interim Compensation and Reimbursement of Expenses for the Period January 1, 2015 through May 31, 2015 (Doc 1307) | | | 194,467.94 | 31,757.74 |
| | | | Order Approving and Awarding Tenth Interim Compensation and Reimbursement of Expenses for the Period January 1, 2015 through May 31, 2015<br><br>$194,428.00 | 3991-000 | | | 31,757.74 |
| | | | | 3992-000 | | | 31,757.74 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$1,086,458.71** | **$1,054,700.97** |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8502 Checking (Primary) |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $39.94 | | | | |
| 07/15/15 | 7006 | Wilmington Trust, National Association | Annual Administration Fee and Data Platform Annual Charge (Invoice No.: 20150128-37753-A) | 3991-000 | | 23,500.00 | 8,257.74 |
| 07/15/15 | 7007 | Fesnak, LLP (nka McGladrey, LLP) | Order Approving and Awarding Third Interim Compensation and Reimbursement of Expenses for the Period November 15, 2013 through September 15, 2014 (Doc 1304-1) | | | 8,257.74 | 0.00 |
| | | | Order Approving and Awarding Third Interim Compensation and Reimbursement of Expenses for the Period November 15, 2013 through September 15, 2014 $8,214.58 | 3310-000 | | | 0.00 |
| | | | $43.16 | 3320-000 | | | 0.00 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 335.14 | -335.14 |
| 08/03/15 | | Transfer funds from MMA to Checking to pay CoreIP (Invoice No. 1167) | | 9999-000 | 30,000.00 | | 29,664.86 |
| 08/03/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -335.14 | 30,000.00 |
| 08/04/15 | 7008 | COREIP SOLUTIONS INC | System Hosting for July 2015 (Invoice 1167) | 3731-000 | | 30,000.00 | 0.00 |
| 08/18/15 | | Transfer Funds from MMA to Checking to Pay for the Chapter 7 Professional Holdback Amount/Investor Agent Expenses | Transfer Funds from MMA to Checking to Pay for the Chapter 7 Professional Holdback Amount/Investor Agent Expenses | 9999-000 | 1,577,274.71 | | 1,577,274.71 |
| 08/18/15 | 7009 | FOX ROTHSCHILD LLC | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) | | | 941,724.60 | 635,550.11 |
| | | | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) $926,218.97 | 3210-000 | | | 635,550.11 |
| | | | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) $15,505.63 | 3220-000 | | | 635,550.11 |
| 08/18/15 | 7010 | INTELLIGENT DISCOVERY SOLUTIONS INC | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order | 3991-000 | | 65,444.18 | 570,105.93 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$1,607,274.71** | **$1,068,926.52** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-13041 |
| **Case Name:** | Downey Financial Corp. |
| **Taxpayer ID #:** | **-***3413 |
| **For Period Ending:** | 06/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8502 Checking (Primary) |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) | | | | |
| 08/18/15 | 7011 | CAPSTONE ADVISORY GROUP LLC | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) | | | 524,803.27 | 45,302.66 |
| | | | FEES- Chapter 7 Professional Holdback Amount<br><br>$522,033.00 | 3991-000 | | | 45,302.66 |
| | | | EXP: Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts)<br><br>$2,770.27 | 3992-000 | | | 45,302.66 |
| 08/18/15 | 7012 | FESNAK, LLP (NKA MCGLADREY LLP) | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) | | | 2,962.27 | 42,340.39 |
| | | | FEES: Chapter 7 Professional Holdback Amount<br><br>$2,944.80 | 3310-000 | | | 42,340.39 |
| | | | EXP: Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts)<br><br>$17.47 | 3320-000 | | | 42,340.39 |
| 08/18/15 | 7013 | Cleary Gottlieb Steen & Hamilton LLP | Chapter 7 Professional Holdback Amount (See Doc 1333 - Order Approving the Stipulation with the Funding Parties Allowing Payment of the Holdback Amounts) | 3210-000 | | 16,415.21 | 25,925.18 |
| 08/18/15 | 7014 | Duane Morris, LLP | Investor Agent Expenses | 3991-000 | | 25,925.18 | 0.00 |
| 09/08/15 | | Transfer funds from MMA to checking to pay CoreIP | Transfer funds from MMA to checking to pay CoreIP | 9999-000 | 30,000.00 | | 30,000.00 |
| 09/08/15 | 7015 | COREIP SOLUTIONS INC | System Hosting for August 2015 (Invoice No. 1194) | 3731-000 | | 30,000.00 | 0.00 |
| 09/11/15 | | Transfer funds from MMA to checking to pay 2014 corporate tax returns | Transfer funds from MMA to checking to pay 2014 corporate tax returns | 9999-000 | 267,155.00 | | 267,155.00 |
| 09/15/15 | | Transfer funds from MMA to checking account to pay Corporation Estimated Income Tax for the year ending 12/31/15 | Transfer funds from MMA to checking account to pay Corporation Estimated Income Tax for the year ending 12/31/15 | 9999-000 | 119,750.00 | | 386,905.00 |
| 09/16/15 | | Internal Revenue Service | ACH WITHDRAWAL PER IRS | 2810-000 | | 162,531.00 | 224,374.00 |
| | | | **Page Subtotals:** | | **$416,905.00** | **$762,636.93** | |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 48

| **Case No.:** | 08-13041 | **Trustee Name:** | Matthew Cantor (280180) |
|---|---|---|---|
| **Case Name:** | Downey Financial Corp. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3413 | **Account #:** | ******8502 Checking (Primary) |
| **For Period Ending:** | 06/14/2019 | **Blanket Bond (per case limit):** | $70,960,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | REQUIREMENT Form 1120 US Consolidated Corporation Income Tax Return for the year ending December 31, 2014 | | | | |
| 09/17/15 | | Internal Revenue Service | ACH WITHDRAWAL PER IRS REQUIREMENT Corporation Estimated Income Tax Payment for the year ending December 31, 2015 | 2810-000 | | 119,750.00 | 104,624.00 |
| 09/29/15 | | Transfer funds from MMA to checking account to pay CoreIP Invoice (No. 1227) | Transfer funds from MMA to checking account to pay CoreIP Invoice (No. 1227) | 9999-000 | 17,000.00 | | 121,624.00 |
| 09/29/15 | 7016 | COREIP SOLUTIONS INC | System Hosting for September 2015 (Invoice No.: 1227); final invoice has been pro-rated for services terminated effective 9-17-2015 | 3731-000 | | 17,000.00 | 104,624.00 |
| 09/30/15 | | Transfer funds from MMA to checking to pay administrative rent claim of SK Hart Bayview, LLC (Claim No. 27) | Transfer funds from MMA to checking to pay administrative rent claim of SK Hart Bayview, LLC (Claim No. 27) | 9999-000 | 75,000.00 | | 179,624.00 |
| 09/30/15 | 7017 | SK HART BAYVIEW, LLC | Amended Order Resolving Chapter 7 Trustee's Objection to Proof of Administrative Rent Claim of SK Hart Bayview, LLC (Claim No. 27) (Doc 1344) | 2410-000 | | 75,000.00 | 104,624.00 |
| 10/01/15 | | State of California Franchise Tax Board | ACH WITHDRAWAL California Form 100 for the year ending December 31, 2014 | 2820-000 | | 104,624.00 | 0.00 |
| 10/23/15 | | TRANSFER IN | TRANSFER FROM MMA ACCT 5005418100 TO CHECKING ACCT 5005958502 | 9999-000 | 7,944,226.47 | | 7,944,226.47 |
| 10/23/15 | | TRANSFER IN | TRANSFER FROM MMA ACCT 5005958501 TO CHECKING ACCT 5005958502 | 9999-000 | 278,841,359.38 | | 286,785,585.85 |
| 12/01/15 | {12} | Gryphon Hidden Values VIII Ltd - DBAG Americas NYC | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 1,539.85 | | 286,787,125.70 |
| 12/01/15 | {12} | Halcyon Mount Bonnell Fund LP - DBAG Americas NYC | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 4,218.32 | | 286,791,344.02 |
| 12/01/15 | {12} | HLF LP - DBAG Americas NYC | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 5,693.10 | | 286,797,037.12 |
| 12/01/15 | {12} | Goldman, Sachs & Co - Citibank NA | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 10,700.00 | | 286,807,737.12 |
| 12/01/15 | {12} | HCN LP - DBAG Americas NYC | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 16,520.83 | | 286,824,257.95 |
| 12/01/15 | {12} | Halcyon Master Fund LP - DBAG Americas NYC | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 26,247.90 | | 286,850,505.85 |

**Page Subtotals: $286,942,505.85    $316,374.00**

# Form 2

Exhibit 9
Page: 49

## Cash Receipts And Disbursements Record

| Case No.: | 08-13041 | Trustee Name: | Matthew Cantor (280180) |
|---|---|---|---|
| Case Name: | Downey Financial Corp. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3413 | Account #: | ******8502 Checking (Primary) |
| For Period Ending: | 06/14/2019 | Blanket Bond (per case limit): | $70,960,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/15 | {12} | Scoggin Worldwide Fund Ltd - JPMorgan Chase | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 10,900.00 | | 286,861,405.85 |
| 12/02/15 | {12} | N516AM LLC  JPMorgan Chase | Equity Sale of 1 share of Common Stock in Downey Savings & Loan Association, F.A. (Doc 1352) | 1229-000 | 24,180.00 | | 286,885,585.85 |
| 12/08/15 | {5} | United States Treasury | Tax return | 1224-000 | 16,792.96 | | 286,902,378.81 |
| 12/14/15 | | Duane Morris LLP | Overpayment on July 2015 Invoice | 3991-000 | | -1,253.70 | 286,903,632.51 |
| 12/15/15 | 7018 | INTERNATIONAL SURETIES LTD. | Chapter 7 Bond Renewal - Bond No.: 016058615 | 2300-000 | | 200,000.00 | 286,703,632.51 |
| 12/18/15 | 7019 | Promontory Financial Group, LLC | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366) | 7100-000 | | 212,022.50 | 286,491,610.01 |
| 12/18/15 | 7020 | The TAARP Group, LLP | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366) | 7100-000 | | 14,194.48 | 286,477,415.53 |
| 12/18/15 | 7021 | Sandler O'Neil + Partners, L.P. | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366)) | 7100-000 | | 1,707.61 | 286,475,707.92 |
| 12/18/15 | 7022 | Wachtell, Lipton, Rosen & Katz | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366)) | 7100-000 | | 173,557.05 | 286,302,150.87 |
| 12/18/15 | 7023 | Federal Deposit Insurance Corporation | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366)) Stopped on 12/22/2015 | 7100-000 | | 135,563,751.10 | 150,738,399.77 |
| 12/18/15 | 7024 | Wilmington Trust Company | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING | 7100-000 | | 89,034,767.26 | 61,703,632.51 |

Page Subtotals: **$51,872.96  $225,198,746.30**

# Form 2

Exhibit 9

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Matthew Cantor (280180) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8502 Checking (Primary) |
| **Blanket Bond (per case limit):** | $70,960,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366) | | | | |
| 12/22/15 | 7023 | Federal Deposit Insurance Corporation | INTERIM DISTRIBUTION (ORDER APPROVING MOTION OF CHAPTER 7 TRUSTEE FOR ORDER AUTHORIZING TRUSTEE TO MAKE AN INTERIM DISTRIBUTION TO UNSECURED CREDITORS (DOC 1366)) Stopped on 12/22/2015 | 7100-000 | | -135,563,751.10 | 197,267,383.61 |
| 12/22/15 | 7025 | Federal Deposit Insurance Corporation | Interim Distribution (Order Approving Motion of Chapter 7 Trustee for Order Authorizing Trustee to Make an Interim Distribution to Unsecured Creditors (Doc 1366)) | 7100-000 | | 67,781,875.55 | 129,485,508.06 |
| 12/22/15 | 7026 | Federal Deposit Insurance Corporation | Interim Distribution (Order Approving Motion of Chapter 7 Trustee for Order Authorizing Trustee to Make an Interim Distribution to Unsecured Creditors (Doc 1366)) | 7100-000 | | 67,781,875.55 | 61,703,632.51 |
| 12/29/15 | | Federal Deposit Insurance Corporation | Check #7025 was paid as $67,781,875.00 instead of $67,781,875.55. The check did not print the cents in the legal amount (written amount) due to a character limitation. | 7100-000 | | -0.55 | 61,703,633.06 |
| 12/29/15 | | Federal Deposit Insurance Corporation | Check #7026 was paid as $67,781,875.00 instead of $67,781,875.55. The check did not print the cents in the legal amount (written amount) due to a character limitation. | 7100-000 | | -0.55 | 61,703,633.61 |
| 04/12/16 | | Global Surety, LLC - Operating Acct | International Sureties Refund - decreased bond amount to $70,960,000 | 2300-000 | | -49,525.00 | 61,753,158.61 |
| 07/31/16 | {13} | Zelle Hofmann Voelbel and Mason LLP  US Bank Minnesota | Wire in from FDIC for electronic records | 1229-000 | 10,000.00 | | 61,763,158.61 |
| 10/12/16 | {14} | Wollmuth Maher & Deutsch LLP | Order Approving Chapter 7 Trustees Motion Authorizing the Sale and Assignment of Debtors 2015 federal tax refund to Wollmuth; DOC # 1418 | 1224-000 | 105,585.58 | | 61,868,744.19 |
| 11/15/16 | 7027 | INTERNATIONAL SURETIES LTD. | Chapter 7 Bond Renewal (6 month billing) - $70,960,000 (Term: 11/14/16-11/14/17) | 2300-000 | | 70,960.00 | 61,797,784.19 |
| 01/31/17 | 7028 | Alfred Thomas Giuliano, Chapter 7 Trustee | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 2100-000 | | 500,000.00 | 61,297,784.19 |
| 01/31/17 | 7029 | MATTHEW CANTOR | Distribution payment - Dividend paid in accordance with Order of | 2100-000 | | 7,521,525.37 | 53,776,258.82 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$115,585.58** **$8,042,959.27** |

# Form 2

Exhibit 9
Page: 51

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-13041 | |
| **Case Name:** | Downey Financial Corp. | |
| **Taxpayer ID #:** | **-***3413 | |
| **For Period Ending:** | 06/14/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Matthew Cantor (280180) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8502 Checking (Primary) | |
| **Blanket Bond (per case limit):** | $70,960,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Distribution signed on 1/17/2017 (D.I. 1450) | | | | |
| 01/31/17 | 7030 | RSM US LLP | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3310-000 | | 25,515.00 | 53,750,743.82 |
| 01/31/17 | 7031 | RSM US LLP | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3320-000 | | 18.96 | 53,750,724.86 |
| 01/31/17 | 7032 | FOX ROTHSCHILD LLC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3210-000 | | 434,365.20 | 53,316,359.66 |
| 01/31/17 | 7033 | FOX ROTHSCHILD LLC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3220-000 | | 61,854.43 | 53,254,505.23 |
| 01/31/17 | 7034 | Veris Consulting, Inc. | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3991-000 | | 10,750.00 | 53,243,755.23 |
| 01/31/17 | 7035 | Veris Consulting, Inc. | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3992-000 | | 158.76 | 53,243,596.47 |
| 01/31/17 | 7036 | Berkeley Research Group, LLC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3991-000 | | 10,552.50 | 53,233,043.97 |
| 01/31/17 | 7037 | Berkeley Research Group, LLC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3992-000 | | 1,228.09 | 53,231,815.88 |
| 01/31/17 | 7038 | INTELLIGENT DISCOVERY SOLUTIONS INC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 3991-000 | | 15,842.74 | 53,215,973.14 |
| 01/31/17 | 7039 | Wachtell, Lipton, Rosen & Katz | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 40,883.78 | 53,175,089.36 |
| 01/31/17 | 7040 | Promontory Financial Group, LLC | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 49,944.85 | 53,125,144.51 |
| 01/31/17 | 7041 | The TAARP Group, LLP | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 3,343.71 | 53,121,800.80 |
| 01/31/17 | 7042 | Sandler O'Neil + Partners, L.P. | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 402.25 | 53,121,398.55 |

**Page Subtotals:** $0.00    $654,860.27

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 08-13041 | **Trustee Name:** Matthew Cantor (280180) |
| **Case Name:** Downey Financial Corp. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***3413 | **Account #:** ******8502 Checking (Primary) |
| **For Period Ending:** 06/14/2019 | **Blanket Bond (per case limit):** $70,960,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 7043 | Wilmington Trust Company c/o Seward & Kissel | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 20,973,378.58 | 32,148,019.97 |
| 01/31/17 | 7044 | Federal Deposit Insurance Corporation | Distribution payment - Dividend paid in accordance with Order of Distribution signed on 1/17/2017 (D.I. 1450) | 7100-000 | | 32,148,019.97 | 0.00 |
| 05/01/17 | | Global Surety, LLC - Operating Acct | Refund for unearned premium. | 2300-000 | | -37,041.00 | 37,041.00 |
| 06/22/17 | 7045 | INTERNATIONAL SURETIES LTD. | Chapter 7 Blanket Bond Delaware - Bond Number:  016026389 - Term 1/1/17-1/1/18 | 2300-000 | | 151.10 | 36,889.90 |
| 12/08/17 | 7046 | RSM US LLP | Preparation of Forms 1096 and 1099, U.S. Information and Transmittal for the year end December 31, 2017 (5247412) | 3310-000 | | 700.00 | 36,189.90 |
| 11/12/18 | 7047 | Wachtell, Lipton, Rosen & Katz | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | 27.85 | 36,162.05 |
| 11/12/18 | 7048 | Promontory Financial Group, LLC | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | 34.02 | 36,128.03 |
| 11/12/18 | 7049 | The TAARP Group, LLP | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | 2.28 | 36,125.75 |
| 11/12/18 | 7050 | Sandler O'Neil + Partners, L.P. | Downey Financial Corp. - Final Distribution Payment | 7100-000 | | 0.27 | 36,125.48 |
| 11/12/18 | 7051 | Wilmington Trust Company c/o Seward & Kissel | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | 14,288.04 | 21,837.44 |
| 11/12/18 | 7052 | Federal Deposit Insurance Corporation | Downey Financial Corp. - Final Distribution Payment | 7100-000 | | 21,837.44 | 0.00 |
| 05/16/19 | 7047 | Wachtell, Lipton, Rosen & Katz | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | -27.85 | 27.85 |
| 05/16/19 | 7048 | Promontory Financial Group, LLC | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | -34.02 | 61.87 |
| 05/16/19 | 7049 | The TAARP Group, LLP | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | -2.28 | 64.15 |
| 05/16/19 | 7051 | Wilmington Trust Company c/o Seward & Kissel | Downey Financial Corp. - Final Distribution Payment Stopped on 05/16/2019 | 7100-000 | | -14,288.04 | 14,352.19 |
| 05/21/19 | 7053 | United States Bankruptcy Court | Downey Financial Corp. - Order Authorizing Deposit of Funds into the Court Registry (Doc 1461) | | | 14,352.19 | 0.00 |
| | | | Unclaimed funds - Claim No. 21 $14,288.04 | 7100-001 | | | 0.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$53,121,398.55** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   53

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 08-13041 | | **Trustee Name:** | | Matthew Cantor (280180) | |
| **Case Name:** | Downey Financial Corp. | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***3413 | | **Account #:** | | ******8502 Checking (Primary) | |
| **For Period Ending:** | 06/14/2019 | | **Blanket Bond (per case limit):** | | $70,960,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed funds - Claim No. 15 $2.28 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds - Claim No. 10 $34.02 | 7100-001 | | | 0.00 |
| | | | Unclaimed funds - Claim No. WL01 $27.85 | 7100-001 | | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 290,220,602.81 | 290,220,602.81 | $0.00 |
| Less: Bank Transfers/CDs | 289,989,174.27 | 0.00 | |
| **Subtotal** | 231,428.54 | 290,220,602.81 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $231,428.54 | $290,220,602.81 | |

## Form 2

Exhibit 9
Page:  54

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 08-13041 | **Trustee Name:** | Matthew Cantor (280180) |
| **Case Name:** | Downey Financial Corp. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3413 | **Account #:** | ******8502 Checking (Primary) |
| **For Period Ending:** 06/14/2019 | | **Blanket Bond (per case limit):** | $70,960,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********1765 Money Market Account | $32,175,063.54 | $0.00 | $0.00 |
| ********1766 Checking Account | $0.00 | $7,508,114.32 | $0.00 |
| ********1767 Money Market Account | $181,165.84 | $0.00 | $0.00 |
| **********1765 Money Market Account | $33,097.47 | $0.00 | $0.00 |
| **********1766 Checking Account | $0.00 | $1,121,287.06 | $0.00 |
| **********1767 Money Market Account | $8,704.66 | $0.00 | $0.00 |
| ******5150 Money Market Account | $5,938,537.50 | $2,377.88 | $0.00 |
| ******5163 Money Market Account | $2,099,822.47 | $0.00 | $0.00 |
| ******5341 Checking Account | $0.00 | $11,168,443.09 | $0.00 |
| ******6249 Checking Account | $7,202,985.71 | $7,619,198.57 | $0.00 |
| ******6306 Checking Account | $0.00 | $25.00 | $0.00 |
| ******6314 Checking Account | $0.00 | $0.00 | $0.00 |
| ******7666 Checking account | $514,262.71 | $514,262.71 | $0.00 |
| ******8100 Checking | $14,635,568.41 | $3,928,622.64 | $0.00 |
| ******8501 Escrow account | $394,829,156.23 | $135,766,859.00 | $0.00 |
| ******8502 Checking (Primary) | $231,428.54 | $290,220,602.81 | $0.00 |
| | **$457,849,793.08** | **$457,849,793.08** | **$0.00** |